A New Genesis Networks Telcom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ended December 31, 2010

| | Jan, 2010 | Feb, 2010 | Mar, 2010 | Apr, 2010 | May, 2010 | Jun, 2010 | Jul, 2010 | Aug, 2010 | Sep, 2010 | Oct, 2010 | Nov, 2010 | Dec, 2010 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 0. | 0. | 0. | 0. | 0. | 0. | 887,081. | 878,620. | 1,151,938. | 1,894,259. | 3,948,499. | 1,309,347. | 10,069,744. | 10,069,744. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 0. | 0. | 0. | 0. | 0. | 0. | 887,081. | 878,620. | 1,151,938. | 1,894,259. | 3,948,499. | 1,309,347. | 10,069,744. | 10,069,744. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 0 | 0 | 0 | 0 | 0 | 0 | 651,313 | 666,372 | 720,570 | 1,238,052 | 2,066,160 | 914,082 | 6,256,549 | 6,256,549 |
| Cost of Goods Sold | 0 | 0 | 0 | 0 | 0 | 0 | 651,313 | 666,372 | 720,570 | 1,238,052 | 2,066,160 | 914,082 | 6,256,549 | 6,256,549 |
| | | | | | | | | | | | | | | |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | 0 | 235,768 | 212,248 | 431,368 | 656,207 | 1,882,339 | 395,265 | 3,813,196 | 3,813,195 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 0 | 0 | 0 | 0 | 0 | 0 | 82,015 | 171,834 | 174,538 | 171,125 | 375,455 | 176,508 | 1,151,476 | 1,151,476 |
| Bonuses and Commissions | 0 | 0 | 0 | 0 | 0 | 0 | 29,840 | 50,579 | 80,885 | 111,893 | 364,879 | (109,263) | 528,813 | 528,813 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 111,855 | 222,413 | 255,423 | 283,018 | 740,334 | 67,245 | 1,680,289 | 1,680,289 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 17,701 | (4,433) | 25,420 | 25,420 | 25,420 | 1,073 | 90,601 | 90,601 |
| Utilities | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 3,855 | 5,798 | 4,193 | 2,998 | 3,084 | 19,957 | 19,957 |
| Security Expense | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 85 | 112 | 99 | 99 | 99 | 543 | 543 |
| Repairs and Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,084 | 1,972 | 2,053 | 3,142 | 2,070 | 10,321 | 10,321 |
| Liability Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 20,943 | 22,665 | 4,303 | 14,777 | 15,984 | 7,139 | 85,812 | 85,812 |
| Telephone,Cell,Internet | 0 | 0 | 0 | 0 | 0 | 0 | 1,548 | 3,854 | 3,687 | 2,243 | 3,002 | 2,728 | 17,061 | 17,061 |
| Meals and Entertainment | 0 | 0 | 0 | 0 | 0 | 0 | 2,847 | 7,656 | 14,436 | 11,382 | 3,728 | 3,451 | 43,499 | 43,499 |
| Minor Tools Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 | 76 | 76 | 76 | 379 | 379 |
| Training, CE, PD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,091 | 425 | 0 | 1,516 | 1,516 |
| Expenses - Other | 0 | 0 | 0 | 0 | 0 | 0 | (399) | 16,774 | 44,090 | 63,069 | 109,512 | 28,702 | 261,748 | 261,748 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 42,718 | 51,540 | 99,969 | 124,403 | 164,386 | 48,422 | 531,437 | 531,437 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 0 | 0 | 0 | 0 | 0 | 0 | 1,881 | 3,167 | 120 | 2,556 | 890 | 100 | 8,713 | 8,713 |
| Licenses and Permits | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 162 | 185 | 1,682 | 712 | (282) | 2,464 | 2,464 |
| Postage and Delivery | 0 | 0 | 0 | 0 | 0 | 0 | 342 | 96 | 202 | 204 | 459 | 92 | 1,395 | 1,395 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 12,467 | 11,110 | 19,657 | 11,550 | 6,529 | 16,314 | 77,627 | 77,627 |
| Office Supplies & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 577 | 518 | 2,743 | 855 | 2,424 | 504 | 7,622 | 7,622 |
| Marketing, Advertising Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 392 | 693 | 347 | 328 | 830 | 2,590 | 2,590 |
| Bank Services Charges | 0 | 0 | 0 | 0 | 0 | 0 | 995 | 887 | 1,061 | 994 | 781 | 1,048 | 5,765 | 5,765 |
| Bad Debt Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,709 | 0 | 0 | 0 | 7,709 | 7,709 |
| Donations and Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 3,600 | 0 | 1,200 | 7,300 | 7,300 |
| State, Local Tax Expense | 0 | 0 | 0 | 0 | 0 | 0 | 1,419 | 1,419 | 1,419 | 16,895 | (12,525) | 1,419 | 10,047 | 10,047 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 17,686 | 17,751 | 36,289 | 38,683 | (402) | 21,225 | 131,233 | 131,232 |
| Total Expense | 0 | 0 | 0 | 0 | 0 | 0 | 172,259 | 291,704 | 391,681 | 446,104 | 904,318 | 136,892 | 2,342,958 | 2,342,958 |
| | | | | | | | | | | | | | | |
| EBITDA | 0 | 0 | 0 | 0 | 0 | 0 | 63,509 | (79,456) | 39,687 | 210,103 | 978,021 | 258,373 | 1,470,237 | 1,470,237 |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 989 | (8,624) | (4,525) | (5,603) | (5,939) | 28,794 | 5,092 | 5,092 |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 0 | 0 | 0 | 0 | 0 | 0 | 17,449 | (2,363) | 3,050 | 7,079 | 1,344 | 579 | 27,138 | 27,138 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | (1,180) | (3,992) | (5,111) | (2,377) | (6,965) | (6,136) | (25,762) | (25,762) |
| Net Income | 0 | 0 | 0 | 0 | 0 | 0 | 80,767 | (94,435) | 33,101 | 209,202 | 966,461 | 281,610 | 1,476,705 | 1,476,705 |



EXHIBIT
G-10

Confidential

New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Saturday, December 31, 201

| | Jan, 2011 | Feb, 2011 | Mar, 2011 | Apr, 2011 | May, 2011 | Jun, 2011 | Jul, 2011 | Aug, 2011 | Sep, 2011 | Oct, 2011 | Nov, 2011 | Dec, 2011 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 458,030. | 670,449. | 896,169. | 1,019,087. | 508,405. | 1,292,576. | 1,746,622. | 1,437,660. | 1,559,526. | 981,390. | 1,233,283. | 720,669. | 12,523,868. | 12,523,868. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 458,030. | 670,449. | 896,169. | 1,019,087. | 508,405. | 1,292,576. | 1,746,622. | 1,437,660. | 1,559,526. | 981,390. | 1,233,283. | 720,669. | 12,523,868. | 12,523,868. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 379,872 | 411,933 | 719,738 | 806,666 | 288,456 | 884,364 | 1,431,495 | 931,533 | 1,066,061 | 753,322 | 856,455 | 655,410 | 9,185,306 | 9,185,306 |
| Cost of Goods Sold | 379,872 | 411,933 | 719,738 | 806,666 | 288,456 | 884,364 | 1,431,495 | 931,533 | 1,066,061 | 753,322 | 856,455 | 655,410 | 9,185,306 | 9,185,306 |
| | | | | | | | | | | | | | | |
| Gross Profit | 78,158 | 258,516 | 176,431 | 212,421 | 219,949 | 408,212 | 315,127 | 506,127 | 493,465 | 228,068 | 376,828 | 65,259 | · 3,338,562 | 3,338,562 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 229,995 | 190,795 | 187,708 | 169,849 | 176,488 | 181,345 | 133,871 | 212,089 | 195,675 | 221,520 | 186,146 | 194,991 | 2,280,473 | 2,280,473 |
| Bonuses and Commissions | 9,514 | 36,862 | 46,969 | 59,735 | 55,687 | 62,197 | 76,648 | 28,446 | 77,998 | 31,363 | 63,229 | (34,789) | 513,859 | 513,859 |
| | 239,509 | 227,657 | 234,677 | 229,584 | 232,175 | 243,542 | 210,519 | 240,535 | 273,673 | 252,883 | 249,375 | 160,202 | 2,794,331 | 2,794,332 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 23,462 | 16,512 | 30,413 | 23,462 | 23,462 | 23,461 | 23,462 | 23,462 | 23,462 | 23,462 | 23,462 | 23,462 | 281,546 | 281,546 |
| Utilities | 3,011 | 2,826 | 3,664 | 2,915 | 3,737 | 4,805 | 6,075 | 7,171 | 6,255 | 5,137 | 3,962 | 3,453 | 53,011 | 53,011 |
| Security Expense | 99 | 99 | 99 | 99 | 149 | 99 | 170 | 54 | 104 | 104 | 154 | 154 | 1,384 | 1,384 |
| Repairs and Maintenance | 1,034 | 1,414 | 2,007 | 2,927 | 1,214 | 1,158 | 2,302 | 4,075 | 1,752 | 1,466 | 1,503 | 964 | 21,816 | 21,816 |
| Liability Insurance | 17,235 | 14,431 | 12,156 | 15,838 | 13,591 | 16,128 | 16,786 | 18,061 | 18,761 | 15,066 | 15,972 | 17,867 | 191,893 | 191,893 |
| Telephone,Cell,Internet | 3,284 | 3,887 | 4,031 | 4,360 | 4,152 | 3,541 | 3,716 | 3,009 | 3,525 | 2,409 | 3,409 | 3,429 | 42,750 | 42,750 |
| Meals and Entertainment | 4,575 | 3,944 | 5,932 | 4,376 | 11,759 | 3,122 | 870 | 4,520 | 6,142 | 1,031 | 5,248 | 6,096 | 57,615 | 57,615 |
| Minor Tools Equipment | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 909 | 909 |
| Training, CE, PD | 70 | 0 | 2,248 | 445 | 116 | 0 | 0 | 0 | 1,036 | 1,275 | 0 | 250 | 5,440 | 5,440 |
| Expenses - Other | 16,908 | 83,841 | 23,084 | 30,198 | 56,217 | 54,889 | 34,606 | 37,699 | 36,454 | 31,406 | 20,612 | 72,000 | 497,914 | 497,914 |
| | 69,754 | 127,030 | 83,710 | 84,696 | 114,473 | 107,279 | 88,063 | 98,127 | 97,567 | 81,432 | 74,398 | 127,751 | 1,154,276 | 1,154,278 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 1,795 | 850 | 3,234 | 3,245 | 2,956 | 4,727 | 7,143 | 6,191 | 11,577 | 14,241 | 14,517 | 17,811 | 88,287 | 88,287 |
| Licenses and Permits | 150 | 74 | 1,250 | 0 | 130 | 0 | 40 | 0 | 34 | 116 | 3,603 | 0 | 5,397 | 5,397 |
| Postage and Delivery | 261 | 209 | 625 | 387 | 696 | 566 | 946 | 668 | 134 | 449 | 203 | 278 | 5,420 | 5,420 |
| Professional Fees | 4,689 | 5,419 | 15,826 | 14,516 | 4,355 | 13,355 | 12,500 | 16,007 | 0 | 12,168 | 2,419 | 17,497 | 118,751 | 118,751 |
| Office Supplies & Equipment | 567 | 929 | 1,997 | 2,326 | 789 | 1,850 | 535 | 1,275 | 1,217 | 1,003 | 735 | 695 | 13,919 | 13,919 |
| Marketing, Advertising Promotions | 0 | 291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291 | 291 |
| Bank Services Charges | 842 | 582 | 904 | 678 | 2,351 | (112) | 3,482 | 791 | 728 | 991 | 869 | 828 | 12,933 | 12,933 |
| Bad Debt Expense | 0 | 3,651 | 4,035 | (2,065) | (1,586) | 0 | 2,306 | (2,306) | 0 | 0 | 0 | 0 | 4,035 | 4,035 |
| Donations and Contributions | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 360 | 0 | 0 | 473 | 1,733 | 1,733 |
| State, Local Tax Expense | 1,419 | 1,545 | 1,419 | 1,489 | 2,359 | 6,782 | 4,721 | (1,460) | 1,160 | 1,348 | (3,886) | 1,029 | 17,925 | 17,925 |
| | 9,723 | 13,550 | 29,290 | 21,476 | 12,050 | 27,168 | 31,673 | 21,166 | 15,210 | 30,316 | 18,460 | 38,611 | 268,692 | 268,691 |
| Total Expense | 318,986 | 368,237 | 347,677 | 335,756 | 358,698 | 377,989 | 330,255 | 359,828 | 386,450 | 364,631 | 342,233 | 326,564 | 4,217,300 | 4,217,301 |
| | | | | | | | | | | | | | | |
| EBITDA | (240,828) | (109,721) | (171,246) | (123,335) | (138,749) | 30,223 | (15,128) | 146,299 | 107,015 | (136,563) | 34,595 | (261,305) | (878,738) | (878,739) |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (5,941) | (5,989) | (5,941) | (5,941) | (5,941) | (6,942) | (7,780) | (7,838) | (7,645) | (7,970) | (7,778) | (7,970) | (83,675) | (83,675) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 7,925 | 1,465 | 8,004 | 10,475 | 2,103 | 490 | 1,211 | 7,833 | (773) | (3,919) | (652) | 169 | 34,332 | 34,332 |
| Franchise Taxes | 0 | 0 | 0 | 0 | (2,349) | 0 | 1,029 | 0 | 0 | 0 | 0 | 0 | (1,320) | (1,320) |
| Interest Expense | (928) | (2,831) | (2,410) | (1,754) | (1,167) | (2,032) | (673) | (700) | (136) | (713) | (646) | 0 | (13,990) | (13,990) |
| Net Income | (239,772) | (117,076) | (171,593) | (120,555) | (146,103) | 21,739 | (21,341) | 145,594 | 98,461 | (149,165) | 25,519 | (269,106) | (943,391) | (943,392) |
| Net Margin | (100.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | (100.0%) | 0.0% |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Monday, December 31, 2012

| | Jan, 2012 | Feb, 2012 | Mar, 2012 | Apr, 2012 | May, 2012 | Jun, 2012 | Jul, 2012 | Aug, 2012 | Sep, 2012 | Oct, 2012 | Nov, 2012 | Dec, 2012 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,027,047. | 908,149. | 1,086,366. | 803,363. | 1,773,634. | 1,263,460. | 1,554,104. | 2,196,583. | 2,076,075. | 2,140,684. | 2,387,724. | (228,816.) | 16,988,373. | 16,988,373. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,027,047. | 908,149. | 1,086,366. | 803,363. | 1,773,634. | 1,263,460. | 1,554,104. | 2,196,583. | 2,076,075. | 2,140,684. | 2,387,724. | (228,816.) | 16,988,373. | 16,988,373. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 613,007 | 717,397 | 570,062 | 586,890 | 1,276,585 | 970,515 | 1,087,967 | 1,496,983 | 1,351,794 | 1,577,098 | 1,796,563 | (144,163) | 11,900,699 | 11,900,699 |
| Cost of Goods Sold | 613,007 | 717,397 | 570,062 | 586,890 | 1,276,585 | 970,515 | 1,087,967 | 1,496,983 | 1,351,794 | 1,577,098 | 1,796,563 | (144,163) | 11,900,699 | 11,900,699 |
| | | | | | | | | | | | | | | |
| Gross Profit | 414,040 | 190,752 | 516,304 | 216,473 | 497,049 | 292,945 | 466,137 | 699,600 | 724,281 | 563,586 | 591,161 | (84,653) | 5,087,673 | 5,087,674 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 207,232 | 207,950 | 213,950 | 216,325 | 224,370 | 225,175 | 215,416 | 221,171 | 212,259 | 183,508 | 183,171 | 251,021 | 2,561,550 | 2,561,550 |
| Bonuses and Commissions | 52,397 | 19,892 | 68,266 | 26,137 | 87,767 | 31,170 | 66,953 | 97,434 | 93,770 | 84,849 | 88,247 | 5,128 | 722,009 | 722,009 |
| | 259,629 | 227,842 | 282,216 | 242,462 | 312,137 | 256,345 | 282,369 | 318,605 | 306,029 | 268,357 | 271,418 | 256,149 | 3,283,559 | 3,283,559 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 23,140 | 18,492 | 23,140 | 23,140 | 23,140 | 23,140 | 23,140 | 24,930 | 24,930 | 24,930 | 22,071 | 19,248 | 273,436 | 273,436 |
| Utilities | 3,538 | 3,401 | 3,969 | 4,485 | 4,482 | 5,381 | 5,963 | 336 | 11,192 | 4,872 | 4,605 | 4,182 | 56,405 | 56,405 |
| Security Expense | 104 | 59 | 104 | 104 | 154 | 104 | 418 | 110 | 110 | 110 | 110 | 110 | 1,598 | 1,598 |
| Repairs and Maintenance | 994 | 1,327 | 724 | 1,103 | 1,047 | 654 | 3,058 | 849 | 2,626 | 849 | 1,552 | 3,019 | 17,802 | 17,802 |
| Liability Insurance | 18,698 | 20,235 | 24,195 | 33,576 | 15,527 | 29,768 | 19,600 | 1,655 | 15,518 | 18,238 | 12,210 | 33,790 | 243,009 | 243,009 |
| Telephone,Cell,Internet | 2,893 | 3,670 | 3,459 | 3,752 | 3,506 | 3,353 | 3,504 | 4,884 | 2,802 | 4,099 | 2,389 | 4,962 | 43,272 | 43,272 |
| Meals and Entertainment | 5,349 | 1,522 | 6,074 | 6,988 | 318 | 1,227 | 2,611 | 5,537 | 6,500 | 3,993 | 3,096 | 4,363 | 47,578 | 47,578 |
| Minor Tools Equipment | 76 | 76 | 82 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 915 | 915 |
| Training, CE, PD | 0 | 149 | 2,140 | 200 | 0 | 370 | 1,824 | 99 | 0 | 4,904 | 695 | 2,500 | 12,882 | 12,882 |
| Expenses - Other | 30,709 | 19,556 | 7,525 | 36,194 | 46,979 | 9,454 | 15,788 | 6,060 | 11,659 | 5,168 | 4,836 | 25,715 | 219,644 | 219,644 |
| | 85,501 | 68,487 | 71,412 | 109,618 | 95,229 | 73,527 | 75,982 | 44,536 | 75,413 | 67,239 | 51,640 | 97,965 | 916,541 | 916,541 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 19,458 | 16,038 | 20,630 | 16,363 | 18,382 | 19,848 | 17,681 | 25,183 | 24,198 | 23,959 | 19,740 | 21,703 | 243,182 | 243,182 |
| Licenses and Permits | 0 | 77 | 0 | 20 | 0 | 396 | 264 | 264 | 264 | 264 | 264 | 132 | 1,946 | 1,946 |
| Postage and Delivery | 204 | 655 | 830 | 382 | 230 | 897 | 1,101 | 564 | 329 | 388 | 493 | 124 | 6,198 | 6,198 |
| Professional Fees | 394 | 659 | 6,685 | 2,538 | 2,862 | 2,682 | 13,544 | 35,854 | 18,357 | 19,005 | 11,777 | 18,504 | 132,858 | 132,858 |
| Office Supplies & Equipment | 3,293 | 1,551 | 2,438 | 1,949 | 1,592 | 881 | 2,014 | 2,481 | 1,226 | 1,131 | 3,186 | 2,436 | 24,177 | 24,177 |
| Marketing, Advertising Promotions | 0 | 0 | 1,025 | 0 | 168 | 697 | 0 | 765 | 877 | 490 | 3,592 | 309 | 7,923 | 7,923 |
| Bank Services Charges | 633 | 864 | 7,192 | (4,891) | 1,113 | 1,124 | 1,782 | 819 | 1,157 | 1,544 | 3,052 | 1,782 | 16,169 | 16,169 |
| Bad Debt Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,195 | 0 | 0 | 0 | 20,195 | 20,195 |
| Donations and Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 0 | 0 | 750 | 750 |
| State, Local Tax Expense | 1,040 | 1,139 | 1,030 | 589 | 393 | 1,596 | 2,443 | 62 | 462 | 1,633 | 289 | (1,319) | 9,357 | 9,357 |
| | 25,022 | 20,983 | 39,830 | 16,950 | 24,740 | 28,121 | 38,829 | 65,992 | 67,815 | 48,414 | 42,393 | 43,671 | 462,754 | 462,755 |
| Total Expense | 370,152 | 317,312 | 393,458 | 369,030 | 432,106 | 357,993 | 397,180 | 429,133 | 449,257 | 384,010 | 365,451 | 397,785 | 4,662,853 | 4,662,855 |
| | | | | | | | | | | | | | | |
| EBITDA | 43,888 | (126,560) | 122,846 | (152,557) | 64,943 | (65,048) | 68,957 | 270,467 | 275,024 | 179,576 | 225,710 | (482,438) | 424,820 | 424,819 |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (7,567) | (7,759) | (7,672) | (8,208) | (9,104) | (9,293) | (8,780) | (8,600) | (8,720) | (7,646) | (7,695) | (7,646) | (98,691) | (98,691) |
| Other Income and Expense | | | | | | | | | | | | | | |
| Other Income | 9 | 1,295 | 6,666 | (4,010) | 3,689 | 506 | 4,349 | (784) | 174 | 422 | 976 | (3,334) | 9,958 | 9,958 |
| Franchise Taxes | 0 | 0 | 0 | 0 | (1,546) | 0 | (177) | 0 | 0 | 0 | 0 | 0 | (1,723) | (1,723) |
| Interest Expense | 0 | (625) | (625) | (625) | (625) | 0 | (3) | (4,558) | (3,333) | (3,333) | 0 | 0 | (13,727) | (13,727) |
| Net Income | 36,330 | (133,649) | 121,215 | (165,400) | 57,357 | (73,835) | 64,346 | 256,525 | 263,145 | 169,019 | 218,991 | (493,418) | 320,637 | 320,636 |
| Net Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 200.0% | 200.0% | 0.0% |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Tuesday, December 31, 2013

| | Jan, 2013 | Feb, 2013 | Mar, 2013 | Apr, 2013 | May, 2013 | Jun, 2013 | Jul, 2013 | Aug, 2013 | Sep, 2013 | Oct, 2013 | Nov, 2013 | Dec, 2013 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,375,238. | 1,271,783. | 1,668,191. | 3,072,484. | 2,486,426. | 2,469,171. | 1,322,740. | 1,544,237. | 1,926,058. | 1,307,620. | 1,093,263. | 3,822,975. | 23,360,186. | 23,360,186. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,375,238. | 1,271,783. | 1,668,191. | 3,072,484. | 2,486,426. | 2,469,171. | 1,322,740. | 1,544,237. | 1,926,058. | 1,307,620. | 1,093,263. | 3,822,975. | 23,360,186. | 23,360,186. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 868,219 | 779,499 | 1,061,802 | 2,496,061 | 2,235,000 | 1,338,377 | 996,861 | 938,273 | 1,425,733 | 750,753 | 676,806 | 1,268,142 | 14,835,528 | 14,835,528 |
| Cost of Goods Sold | 868,219 | 779,499 | 1,061,802 | 2,496,061 | 2,235,000 | 1,338,377 | 996,861 | 938,273 | 1,425,733 | 750,753 | 676,806 | 1,268,142 | 14,835,528 | 14,835,528 |
| | | | | | | | | | | | | | | |
| Gross Profit | 507,019 | 492,284 | 606,389 | 576,423 | 251,426 | 1,130,794 | 325,879 | 605,964 | 500,325 | 556,867 | 416,457 | 2,554,833 | 8,524,658 | 8,524,658 |
| Gross Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 100.0% | 0.0% |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 207,372 | 205,327 | 192,695 | 231,800 | 191,816 | 187,098 | 211,325 | 205,793 | 208,216 | 199,198 | 193,248 | 288,686 | 2,522,574 | 2,522,574 |
| Bonuses and Commissions | 83,024 | 78,144 | 88,079 | 98,427 | (18,079) | 162,821 | 58,257 | 106,269 | 102,469 | 70,806 | 65,192 | 378,224 | 1,273,632 | 1,273,632 |
| | 290,396 | 283,471 | 280,774 | 330,227 | 173,737 | 349,919 | 269,582 | 312,062 | 310,685 | 270,004 | 258,440 | 666,910 | 3,796,206 | 3,796,206 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 24,289 | 23,541 | 23,489 | 24,289 | 24,289 | 24,289 | 24,289 | 24,289 | 25,085 | 23,493 | 20,910 | 24,289 | 286,536 | 286,536 |
| Utilities | 4,168 | 4,090 | 4,105 | 483 | 8,547 | 5,855 | 6,148 | 6,666 | 6,237 | 5,882 | 4,469 | 5,026 | 61,676 | 61,676 |
| Security Expense | 110 | 110 | 110 | 110 | 210 | 160 | 110 | 116 | 116 | 116 | 169 | 119 | 1,556 | 1,556 |
| Repairs and Maintenance | 1,297 | 1,556 | 1,236 | 1,816 | 724 | 1,029 | 2,901 | 2,577 | 2,567 | 1,011 | 904 | 849 | 18,468 | 18,468 |
| Liability Insurance | 32,317 | 22,218 | 17,600 | 20,338 | 19,681 | 21,209 | 21,838 | 20,562 | 20,764 | 21,159 | 21,307 | (23,400) | 215,592 | 215,592 |
| Telephone,Cell,Internet | 3,458 | 3,690 | 3,923 | 4,068 | 5,378 | 7,481 | 4,952 | 5,285 | 2,901 | 3,993 | 3,749 | 2,741 | 51,616 | 51,616 |
| Meals and Entertainment | 2,267 | 1,033 | 1,232 | (869) | 1,048 | 2,928 | 790 | 2,325 | 3,716 | 6,299 | 1,050 | 47 | 21,867 | 21,867 |
| Minor Tools Equipment | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 564 | 76 | 76 | 1,396 | 1,396 |
| Training, CE, PD | 0 | 0 | 1,595 | 319 | 0 | 0 | 160 | 0 | 295 | 520 | 0 | 0 | 2,889 | 2,889 |
| Recruiting Expense | 0 | 0 | 0 | 0 | 0 | 2,496 | 0 | 0 | 0 | 0 | 0 | 0 | 2,496 | 2,496 |
| Expenses - Other | 21,376 | 793 | 2,080 | 3,395 | 5,069 | 7,424 | 2,897 | 2,699 | 5,047 | 12,805 | 15,120 | 18,710 | 97,415 | 97,415 |
| | 89,358 | 57,107 | 55,446 | 54,025 | 65,022 | 72,947 | 64,161 | 64,595 | 66,804 | 75,842 | 67,754 | 28,457 | 761,507 | 761,507 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 17,783 | 25,318 | 27,879 | 13,694 | 17,887 | 20,882 | 16,988 | 28,363 | 16,976 | 17,890 | 16,170 | 15,904 | 235,737 | 235,737 |
| Licenses and Permits | 182 | 427 | (53) | 132 | 119 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 1,008 | 1,008 |
| Postage and Delivery | 586 | 139 | 157 | 196 | 980 | 384 | 523 | 267 | 196 | 130 | 2 | 343 | 3,903 | 3,903 |
| Professional Fees | 10,100 | 14,330 | 33,537 | 40,517 | 36,524 | 56,675 | 28,443 | 31,841 | 45,883 | 36,855 | 31,159 | 19,622 | 385,486 | 385,486 |
| Office Supplies & Equipment | 1,766 | 3,190 | 1,874 | 1,829 | 3,040 | 3,360 | 3,317 | 2,713 | 2,498 | 3,478 | 2,629 | 2,447 | 32,142 | 32,142 |
| Bank Services Charges | 1,351 | 193 | 1,988 | 1,988 | 2,578 | 2,165 | 2,385 | 2,047 | 2,543 | 2,072 | 1,929 | 1,763 | 23,003 | 23,003 |
| Bad Debt Expense | 0 | 1,423 | 0 | 15,525 | 0 | 0 | 0 | 116,834 | 213 | 0 | 690 | 5,143 | 139,828 | 139,828 |
| Donations and Contributions | 0 | 0 | 0 | 380 | 0 | 1,000 | 0 | 0 | 500 | 130 | 0 | 0 | 2,010 | 2,010 |
| State, Local Tax Expense | 946 | (724) | 3,234 | 1,143 | 2,480 | 369 | 40,088 | (42,062) | (2,686) | (3,875) | 548 | 10,104 | 9,567 | 9,567 |
| | 32,714 | 44,296 | 68,616 | 75,404 | 63,608 | 84,835 | 91,744 | 140,003 | 66,123 | 56,680 | 53,327 | 55,326 | 832,682 | 832,684 |
| Total Expense | 412,468 | 384,874 | 404,836 | 459,656 | 302,367 | 507,701 | 425,487 | 516,660 | 443,612 | 402,526 | 379,521 | 750,693 | 5,390,396 | 5,390,397 |
| | | | | | | | | | | | | | | |
| EBITDA | 94,551 | 107,410 | 201,553 | 116,767 | (50,941) | 623,093 | (99,608) | 89,304 | 56,713 | 154,341 | 36,936 | 1,804,140 | 3,134,262 | 3,134,261 |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (6,172) | (7,430) | (8,108) | (8,171) | (8,355) | (8,341) | (8,335) | (8,681) | (8,402) | (8,520) | (8,621) | (7,490) | (96,625) | (96,625) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 1,783 | 2,265 | 7,532 | 17,411 | 6,763 | 6,033 | 3,948 | 6,379 | 56 | 73 | 56 | 10,097 | 62,398 | 62,398 |
| Franchise Taxes | 0 | 0 | 0 | 0 | (3,981) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,981) | (3,981) |
| Interest Expense | 0 | 0 | (584) | (683) | (88) | (1,429) | (566) | (744) | (906) | (380) | (596) | (370) | (6,345) | (6,345) |
| Net Income | 90,162 | 102,245 | 200,393 | 125,324 | (56,602) | 619,356 | (104,561) | 86,258 | 47,461 | 145,514 | 27,775 | 1,806,377 | 3,089,709 | 3,089,708 |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Wednesday, December 31, 2014

| | Jan, 2014 | Feb, 2014 | Mar, 2014 | Apr, 2014 | May, 2014 | Jun, 2014 | Jul, 2014 | Aug, 2014 | Sep, 2014 | Oct, 2014 | Nov, 2014 | Dec, 2014 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 919,595. | 2,148,681. | 1,179,931. | 1,168,830. | 673,871. | 515,240. | 2,385,553. | 823,963. | 1,812,905. | 2,104,201. | 1,445,838. | 4,702,553. | 19,881,161. | 19,881,161. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 919,595. | 2,148,681. | 1,179,931. | 1,168,830. | 673,871. | 515,240. | 2,385,553. | 823,963. | 1,812,905. | 2,104,201. | 1,445,838. | 4,702,553. | 19,881,161. | 19,881,161. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 485,792 | 977,357 | 634,371 | 780,806 | 555,398 | 388,264 | 1,190,523 | 622,799 | 1,396,671 | 1,865,724 | 1,032,767 | 3,858,000 | 13,788,472 | 13,788,472 |
| Cost of Goods Sold | 485,792 | 977,357 | 634,371 | 780,806 | 555,398 | 388,264 | 1,190,523 | 622,799 | 1,396,671 | 1,865,724 | 1,032,767 | 3,858,000 | 13,788,472 | 13,788,472 |
| | | | | | | | | | | | | | | |
| Gross Profit | 433,803 | 1,171,324 | 545,560 | 388,024 | 118,473 | 126,976 | 1,195,030 | 201,164 | 416,234 | 238,477 | 413,071 | 844,553 | 6,092,689 | 6,092,689 |
| Gross Margin | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 200.0% | 0.0% |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 220,610 | 236,889 | 245,272 | 235,064 | 194,072 | 212,865 | 231,893 | 214,663 | 206,764 | 206,311 | 168,677 | 298,448 | 2,671,528 | 2,671,528 |
| Bonuses and Commissions | 65,987 | 176,650 | 73,734 | 15,643 | 18,806 | 75,965 | 179,287 | 19,530 | 58,012 | 15,461 | 77,725 | 74,820 | 851,620 | 851,620 |
| | 286,597 | 413,539 | 319,006 | 250,707 | 212,878 | 288,830 | 411,180 | 234,193 | 264,776 | 221,772 | 246,402 | 373,268 | 3,523,148 | 3,523,148 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 24,616 | 24,616 | 21,621 | 24,616 | 24,616 | 24,616 | 24,616 | 24,616 | 23,821 | 24,616 | 24,616 | 24,616 | 291,600 | 291,600 |
| Utilities | 4,976 | 4,239 | 5,120 | 4,613 | 5,093 | 6,058 | 6,556 | 7,036 | 6,913 | 5,546 | 4,862 | 4,027 | 65,040 | 65,040 |
| Security Expense | 119 | 0 | 547 | 119 | 119 | 224 | 119 | 251 | 201 | 126 | 201 | 126 | 2,155 | 2,155 |
| Repairs and Maintenance | 1,540 | 995 | 1,105 | 6,171 | 3,286 | 1,913 | 3,282 | 1,834 | 4,261 | 2,182 | 8,424 | (2,899) | 32,092 | 32,092 |
| Liability Insurance | 21,418 | 20,013 | 21,572 | 21,907 | 20,649 | 22,723 | 23,905 | 21,138 | 22,913 | 22,719 | 23,719 | 12,786 | 255,463 | 255,463 |
| Telephone,Cell,Internet | 2,928 | 3,086 | 4,529 | 3,519 | 3,318 | 3,303 | 0 | 1,668 | 4,275 | 2,488 | 2,477 | 3,472 | 35,063 | 35,063 |
| Meals and Entertainment | 1,180 | 2,482 | 5,360 | 3,246 | 1,522 | 7,620 | 9,449 | (483) | 701 | 991 | 7,568 | 2,637 | 42,274 | 42,274 |
| Minor Tools Equipment | 76 | 76 | 555 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 1,388 | 1,388 |
| Training, CE, PD | 150 | 0 | 0 | 189 | 0 | 0 | 15 | 0 | 2,085 | 0 | 0 | 1,050 | 3,489 | 3,489 |
| Recruiting Expense | 0 | 0 | 30,000 | 26,000 | 0 | 0 | 0 | 0 | 129 | 129 | 129 | 0 | 56,387 | 56,387 |
| Expenses - Other | 8,310 | 13,557 | 3,022 | 1,098 | 9,870 | 12,412 | 9,648 | 2,178 | 1,186 | 8,653 | 4,159 | 23,567 | 97,658 | 97,658 |
| | 65,313 | 69,064 | 93,431 | 91,554 | 68,549 | 78,945 | 77,666 | 58,314 | 66,561 | 67,526 | 76,231 | 69,458 | 882,608 | 882,609 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 17,875 | 18,210 | 26,502 | 19,851 | 18,213 | 19,665 | 14,418 | 15,251 | 16,432 | 18,012 | 16,140 | 15,843 | 216,413 | 216,413 |
| Licenses and Permits | 189 | 2,300 | 2,401 | 2,664 | 2,664 | 364 | 470 | 470 | 964 | 990 | 1,002 | 1,002 | 15,480 | 15,480 |
| Postage and Delivery | 56 | 131 | 489 | 29 | 44 | 108 | 226 | 70 | 398 | 362 | 28 | 54 | 1,997 | 1,997 |
| Professional Fees | 31,085 | 26,318 | 33,778 | 22,220 | 45,785 | 25,131 | 11,615 | 27,048 | 32,964 | 35,933 | 18,024 | 13,715 | 323,615 | 323,615 |
| Office Supplies & Equipment | 3,913 | 4,016 | 4,082 | 7,111 | 3,386 | 2,672 | 3,810 | 2,407 | 4,273 | 3,836 | 5,509 | 3,882 | 48,898 | 48,898 |
| Marketing, Advertising Promotions | 0 | 578 | 111 | 1,000 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 4,298 | 4,298 |
| Bank Services Charges | 1,586 | 2,215 | 3,352 | 2,487 | 2,134 | 2,025 | 1,679 | 2,099 | 1,914 | 1,489 | 2,179 | 1,726 | 24,885 | 24,885 |
| Bad Debt Expense | 0 | 6,697 | 25,337 | 3,023 | 1,747 | 1,318 | 10,546 | 5,956 | 6,087 | 8,151 | 0 | 86,637 | 155,500 | 155,500 |
| State, Local Tax Expense | 836 | 19,590 | 722 | (4,891) | (2,033) | (5,676) | 11,866 | 1,241 | 6,079 | 7,078 | (6,807) | (68,143) | (40,136) | (40,136) |
| | 55,540 | 80,055 | 96,774 | 53,494 | 74,440 | 45,607 | 54,630 | 54,542 | 69,111 | 75,851 | 36,075 | 54,824 | 750,950 | 750,950 |
| Total Expense | 407,450 | 562,658 | 509,211 | 395,755 | 355,867 | 413,382 | 543,476 | 347,049 | 400,448 | 365,149 | 358,708 | 497,550 | 5,156,706 | 5,156,707 |
| | | | | | | | | | | | | | | |
| EBITDA | 26,353 | 608,666 | 36,349 | (7,731) | (237,394) | (286,406) | 651,554 | (145,885) | 15,786 | (126,672) | 54,363 | 347,003 | 935,984 | 935,982 |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (7,490) | (6,997) | (7,249) | (7,236) | (7,333) | (7,390) | (7,411) | (7,253) | (7,349) | (7,364) | (7,171) | (8,186) | (88,429) | (88,429) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 275 | 453 | 5,977 | 90 | 38 | 28 | 373 | 10 | 1,150 | 191 | 174 | 44 | 8,802 | 8,802 |
| Franchise Taxes | 0 | 0 | 0 | (762) | (6,532) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7,294) | (7,294) |
| Interest Expense | (108) | (364) | 0 | 0 | 0 | 0 | (350) | 0 | (23) | 0 | 0 | (45) | (890) | (890) |
| Net Income | 19,030 | 601,758 | 35,077 | (15,639) | (251,221) | (293,768) | 644,166 | (153,128) | 9,564 | (133,845) | 47,366 | 338,816 | 848,173 | 848,171 |
| Net Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | (100.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | (100.0%) | 0.0% |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Thursday, December 31, 2015

| | Jan, 2015 | Feb, 2015 | Mar, 2015 | Apr, 2015 | May, 2015 | Jun, 2015 | Jul, 2015 | Aug, 2015 | Sep, 2015 | Oct, 2015 | Nov, 2015 | Dec, 2015 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,311,174. | 1,379,353. | 2,671,165. | 2,016,227. | 1,041,376. | 935,157. | 978,738. | 1,137,213. | 2,425,800. | 2,673,206. | 2,348,861. | 1,948,191. | 20,866,460. | 20,866,460. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,311,174. | 1,379,353. | 2,671,165. | 2,016,227. | 1,041,376. | 935,157. | 978,738. | 1,137,213. | 2,425,800. | 2,673,206. | 2,348,861. | 1,948,191. | 20,866,460. | 20,866,460. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 1,231,540 | 1,237,864 | 1,472,149 | 1,284,985 | 941,778 | 581,668 | 871,989 | 741,306 | 1,593,680 | 2,191,528 | 1,403,044 | 1,157,136 | 14,708,669 | 14,708,669 |
| Cost of Goods Sold | 1,231,540 | 1,237,864 | 1,472,149 | 1,284,985 | 941,778 | 581,668 | 871,989 | 741,306 | 1,593,680 | 2,191,528 | 1,403,044 | 1,157,136 | 14,708,669 | 14,708,669 |
| | | | | | | | | | | | | | | |
| Gross Profit | 79,634 | 141,489 | 1,199,016 | 731,242 | 99,598 | 353,489 | 106,749 | 395,907 | 832,120 | 481,678 | 945,817 | 791,055 | 6,157,792 | 6,157,791 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 225,920 | 234,447 | 165,859 | 204,741 | 217,496 | 189,428 | 217,015 | 209,636 | 137,353 | 197,069 | 207,177 | 248,978 | 2,455,119 | 2,455,119 |
| Bonuses and Commissions | 47,360 | 21,127 | 179,923 | 134,601 | 34,237 | 50,560 | 36,062 | 57,247 | 198,297 | 80,434 | 141,873 | (19,968) | 961,751 | 961,751 |
| | 273,280 | 255,574 | 345,782 | 339,342 | 251,733 | 239,988 | 253,077 | 266,883 | 335,650 | 277,503 | 349,050 | 229,010 | 3,416,870 | 3,416,870 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 25,041 | 25,041 | 22,910 | 25,041 | 25,041 | 25,041 | 27,732 | 27,732 | 28,528 | 28,528 | 28,528 | 29,518 | 318,678 | 318,678 |
| Utilities | 4,262 | 4,516 | 4,514 | 4,528 | 4,102 | 4,713 | 5,869 | 5,308 | 5,704 | 4,455 | 3,262 | 3,455 | 54,689 | 54,689 |
| Security Expense | 126 | 126 | 126 | 126 | 206 | 207 | 126 | 188 | 133 | 183 | 133 | 233 | 1,913 | 1,913 |
| Repairs and Maintenance | 4,175 | 1,709 | 724 | 2,169 | 1,347 | 5,727 | 1,691 | 2,433 | 2,291 | 1,170 | 860 | 1,920 | 26,217 | 26,217 |
| Liability Insurance | 21,801 | 20,227 | 18,923 | 21,833 | 22,363 | 22,615 | 25,863 | 21,567 | 17,384 | 10,522 | 18,350 | 8,158 | 229,605 | 229,605 |
| Telephone,Cell,Internet | 14 | 2,516 | 4,215 | 3,068 | 2,917 | 3,026 | 3,006 | 3,109 | 3,775 | 3,107 | 3,219 | 3,015 | 34,986 | 34,986 |
| Meals and Entertainment | 2,141 | 4,294 | 2,023 | 2,636 | 7,392 | 8,829 | 5,094 | 4,786 | 6,382 | 243 | 1,830 | 1,833 | 47,483 | 47,483 |
| Minor Tools Equipment | 615 | 615 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 1,986 | 1,986 |
| Training, CE, PD | 1,125 | 115 | 650 | 0 | 400 | 0 | 110 | 2,000 | 1,390 | 0 | 0 | 444 | 6,234 | 6,234 |
| Recruiting Expense | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 150 | 15 | 0 | 0 | 0 | 176 | 176 |
| Expenses - Other | 2,793 | 5,666 | 9,816 | 6,594 | 4,109 | 1,648 | 8,133 | 6,785 | 2,888 | 7,460 | 6,379 | 377,639 | 439,911 | 439,911 |
| | 62,093 | 64,825 | 63,977 | 66,071 | 67,953 | 71,882 | 77,711 | 74,134 | 68,566 | 55,744 | 62,637 | 426,291 | 1,161,877 | 1,161,878 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 15,088 | 11,958 | 11,462 | 11,050 | 8,484 | 10,986 | 9,639 | 10,339 | 11,299 | 12,712 | 11,720 | 11,535 | 136,272 | 136,272 |
| Licenses and Permits | 1,508 | 17,207 | 11,748 | 15,826 | 16,592 | 270 | 270 | 520 | 244 | 269 | 244 | 244 | 64,941 | 64,941 |
| Postage and Delivery | 109 | 10 | 246 | 74 | 58 | 75 | 47 | 153 | 81 | 508 | 46 | 102 | 1,510 | 1,510 |
| Professional Fees | 24,452 | 12,373 | 11,566 | 35,701 | 15,406 | 21,421 | 12,378 | 12,190 | 37,833 | 20,080 | (2,147) | 26,675 | 227,929 | 227,929 |
| Office Supplies & Equipment | 2,669 | 3,485 | 4,580 | 3,026 | 2,808 | 2,101 | 3,366 | 2,385 | 7,421 | (118) | 2,289 | 2,569 | 36,582 | 36,582 |
| Marketing, Advertising Promotions | 0 | 259 | 1,635 | 0 | 377 | 750 | 1,076 | 0 | 0 | 0 | 124 | 0 | 4,222 | 4,222 |
| Bank Services Charges | 2,520 | 1,683 | 1,613 | 1,828 | 2,073 | 2,095 | 1,807 | 1,710 | 1,562 | 1,871 | 3,769 | 2,029 | 24,560 | 24,560 |
| Bad Debt Expense | 3,231 | 3,432 | 18,676 | 5,071 | 2,712 | 2,201 | 2,479 | 2,826 | 6,074 | 11,818 | 5,670 | 5,243 | 69,432 | 69,432 |
| State, Local Tax Expense | 10,934 | 4,623 | 35,755 | 13,437 | 20,304 | (301) | 44,493 | 7,803 | (65,012) | 1,658 | 13,737 | 989 | 88,419 | 88,419 |
| | 60,511 | 55,030 | 97,281 | 86,013 | 68,814 | 39,598 | 75,555 | 37,926 | (498) | 48,798 | 35,452 | 49,386 | 653,866 | 653,867 |
| Total Expense | 395,884 | 375,429 | 507,040 | 491,426 | 388,500 | 351,468 | 406,343 | 378,943 | 403,718 | 382,045 | 447,139 | 704,687 | 5,232,614 | 5,232,615 |
| | | | | | | | | | | | | | | |
| EBITDA | (316,250) | (233,940) | 691,976 | 239,816 | (288,902) | 2,021 | (299,594) | 16,964 | 428,402 | 99,633 | 498,678 | 86,368 | 925,178 | 925,176 |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (7,887) | (7,195) | (7,999) | (7,847) | (8,962) | (7,741) | (8,154) | (7,847) | (7,728) | (6,962) | (6,517) | (6,805) | (91,646) | (91,646) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 37 | 689 | 10,114 | 195 | 1,933 | 17 | 214 | 7,428 | 26 | 385 | 117 | 20,641 | 41,797 | 41,797 |
| Interest Expense | (49) | 718 | (116) | (49) | (49) | (49) | (49) | (49) | (127) | (3,571) | 3,474 | (206) | (119) | (119) |
| Net Income | (324,149) | (239,728) | 693,975 | 232,115 | (295,980) | (5,752) | (307,583) | 16,496 | 420,573 | 89,485 | 495,752 | 99,998 | 875,210 | 875,208 |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Saturday, December 31, 2016

| | Jan, 2016 | Feb, 2016 | Mar, 2016 | Apr, 2016 | May, 2016 | Jun, 2016 | Jul, 2016 | Aug, 2016 | Sep, 2016 | Oct, 2016 | Nov, 2016 | Dec, 2016 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,238,777. | 2,174,919. | 2,964,883. | 2,965,997. | 2,440,983. | 3,064,438. | 1,427,268. | 2,431,338. | 2,678,050. | 1,792,947. | 960,065. | 1,290,934. | 25,430,599. | 25,430,599. |
| Income Other | | | | | | | | | | | | | | |
| **Total Revenue** | 1,238,777. | 2,174,919. | 2,964,883. | 2,965,997. | 2,440,983. | 3,064,438. | 1,427,268. | 2,431,338. | 2,678,050. | 1,792,947. | 960,065. | 1,290,934. | 25,430,599. | 25,430,599. |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Other | 987,974 | 1,621,173 | 2,261,280 | 2,258,460 | 1,734,794 | 2,318,715 | 954,926 | 1,886,135 | 1,655,761 | 1,283,737 | 824,892 | 684,262 | 18,472,109 | 18,472,109 |
| Cost of Goods Sold | 987,974 | 1,621,173 | 2,261,280 | 2,258,460 | 1,734,794 | 2,318,715 | 954,926 | 1,886,135 | 1,655,761 | 1,283,737 | 824,892 | 684,262 | 18,472,109 | 18,472,109 |
| **Gross Profit** | 250,803 | 553,746 | 703,603 | 707,537 | 706,189 | 745,723 | 472,342 | 545,203 | 1,022,289 | 509,210 | 135,173 | 606,672 | 6,958,489 | 6,958,490 |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 255,730 | 230,590 | 192,696 | 209,670 | 205,417 | 327,240 | 245,488 | 252,680 | 48,016 | 263,016 | 275,854 | 350,828 | 2,857,223 | 2,857,223 |
| Bonuses and Commissions | 56,030 | 63,030 | 137,179 | 132,263 | 97,588 | 115,914 | 64,540 | 64,558 | 140,892 | 60,837 | 0 | (33,631) | 899,199 | 899,199 |
| | 311,760 | 293,620 | 329,875 | 341,933 | 303,005 | 443,154 | 310,028 | 317,238 | 188,908 | 323,853 | 275,854 | 317,197 | 3,756,422 | 3,756,422 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 28,528 | 28,528 | 15,507 | 28,528 | 28,528 | 28,528 | 28,528 | 28,528 | 28,528 | 26,111 | 26,111 | 28,092 | 324,045 | 324,045 |
| Utilities | 2,846 | 2,766 | 3,158 | 3,117 | 3,571 | 4,196 | 4,613 | 7 | 6,169 | 4,460 | 1,130 | 807 | 36,840 | 36,840 |
| Security Expense | 133 | 133 | 133 | 133 | 133 | 183 | 133 | 190 | 757 | 680 | 197 | 1,299 | 4,103 | 4,103 |
| Repairs and Maintenance | 756 | 1,374 | 912 | 1,174 | 1,432 | 2,283 | 1,539 | 1,070 | 3,944 | 1,758 | 826 | 1,315 | 18,383 | 18,383 |
| Liability Insurance | 20,630 | 20,897 | 19,562 | 20,021 | 20,920 | 20,982 | 25,861 | 18,258 | 21,968 | 20,558 | 27,315 | 24,908 | 261,880 | 261,880 |
| Telephone,Cell,Internet | 3,016 | 3,248 | 2,680 | 2,824 | 3,843 | 2,836 | 3,036 | 3,572 | 18,445 | 9,291 | 9,544 | (9,236) | 53,098 | 53,098 |
| Meals and Entertainment | 1,283 | 201 | 1,177 | 3,228 | 830 | 1,760 | 1,202 | 5,473 | 1,497 | 753 | 5,500 | 2,916 | 25,820 | 25,820 |
| Minor Tools Equipment | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 909 | 909 |
| Training, CE, PD | 125 | 114 | 0 | 1,065 | 0 | 185 | 0 | 7,185 | 1,100 | 495 | 0 | 0 | 10,268 | 10,268 |
| Recruiting Expense | 0 | 9,167 | 9,167 | 9,167 | 17,500 | 0 | 0 | 12,500 | 200,587 | 0 | 0 | 0 | 258,088 | 258,088 |
| Expenses - Other | 6,492 | 9,028 | 6,063 | 3,171 | 13,052 | 7,637 | 14,011 | 9,421 | 10,701 | 5,102 | 8,163 | 9,758 | 102,602 | 102,602 |
| | 63,885 | 75,532 | 58,435 | 72,504 | 89,885 | 68,666 | 78,999 | 88,280 | 293,772 | 69,284 | 78,862 | 59,935 | 1,096,037 | 1,096,036 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 10,919 | 11,979 | 17,513 | 6,359 | 4,814 | 3,444 | 4,148 | 5,075 | 11,099 | 4,397 | 3,686 | 4,616 | 88,048 | 88,048 |
| Licenses and Permits | 119 | 147 | 613 | 119 | 3,731 | 258 | 119 | 119 | 119 | 119 | 200 | 119 | 5,783 | 5,783 |
| Postage and Delivery | 118 | 64 | 89 | 446 | 52 | 47 | 197 | 64 | 33 | 69 | 60 | 239 | 1,479 | 1,479 |
| Professional Fees | 17,865 | 31,022 | 34,232 | 26,290 | 29,206 | 26,484 | 14,222 | 11,806 | 17,855 | 26,583 | 32,165 | 10,997 | 278,726 | 278,726 |
| Office Supplies & Equipment | 2,261 | 3,126 | 17,867 | 2,893 | 3,459 | 3,665 | 2,699 | 3,793 | 2,793 | 1,647 | 2,432 | 3,406 | 50,042 | 50,042 |
| Marketing, Advertising Promotions | 0 | 0 | 2,300 | 460 | 0 | 4,225 | 4,375 | 6,733 | 4,718 | 4,284 | 338 | 2,321 | 29,753 | 29,753 |
| Bank Services Charges | 8,394 | 8,006 | 1,381 | 1,905 | 1,411 | 2,919 | 63 | 1,391 | 1,311 | 1,331 | 1,945 | 1,552 | 31,608 | 31,608 |
| Bad Debt Expense | 2,752 | 5,782 | 7,363 | 5,960 | 7,123 | 7,497 | 4,428 | 6,350 | 6,630 | 0 | 5,427 | 5,970 | 65,283 | 65,283 |
| Donations and Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,750 | 0 | 2,750 | 2,750 |
| State, Local Tax Expense | 315 | (7,871) | 564 | 61,397 | (25,991) | 8,615 | 316 | 387 | 11,532 | (1,236) | 17,494 | 50 | 65,573 | 65,573 |
| | 42,743 | 52,255 | 81,922 | 105,829 | 23,805 | 57,154 | 30,567 | 35,718 | 56,090 | 37,194 | 66,497 | 29,270 | 619,045 | 619,045 |
| **Total Expense** | 418,388 | 421,407 | 470,232 | 520,266 | 416,695 | 568,974 | 419,594 | 439,236 | 538,770 | 430,331 | 421,213 | 406,402 | 5,471,504 | 5,471,503 |
| **EBITDA** | (167,585) | 132,339 | 233,371 | 187,271 | 289,494 | 176,749 | 52,748 | 105,967 | 483,519 | 78,879 | (286,040) | 200,270 | 1,486,986 | 1,486,987 |
| Depreciation, Amortization | 0 | 0 | (6,995) | (4,713) | (6,498) | (5,278) | (4,995) | (5,443) | 0 | (5,590) | (6,694) | (6,059) | (51,264) | (51,264) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 697 | 144 | (131) | 450 | 1,253 | 1,717 | 9,023 | 20 | 1 | 27,891 | 24 | 84 | 41,175 | 41,175 |
| Franchise Taxes | 0 | 0 | 0 | 0 | (6,729) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,729) | (6,729) |
| Interest Expense | (49) | (49) | (284) | (49) | (49) | (49) | (448) | (74) | (129) | (49) | (49) | (210) | (1,485) | (1,485) |
| **Net Income** | (166,937) | 132,434 | 225,961 | 182,959 | 277,471 | 173,139 | 56,328 | 100,470 | 483,391 | 101,131 | (291,759) | 194,085 | 1,468,683 | 1,468,684 |

Confidential

New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ended December 31, 2017

| | Jan, 2017 | Feb, 2017 | Mar, 2017 | Apr, 2017 | May, 2017 | Jun, 2017 | Jul, 2017 | Aug, 2017 | Sep, 2017 | Oct, 2017 | Nov, 2017 | Dec, 2017 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 901,882. | 2,234,482. | 1,363,985. | 944,962. | 1,020,395. | 1,378,154. | 1,454,431. | 1,488,771. | 2,308,218. | 1,904,802. | 1,298,307. | 1,387,590. | 17,685,978. | 17,685,978. |
| Accrued /Unbilled Revenue | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 866. | (866.) | 0. | 0. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 901,882. | 2,234,482. | 1,363,985. | 944,962. | 1,020,395. | 1,378,154. | 1,454,431. | 1,488,771. | 2,308,218. | 1,904,802. | 1,299,173. | 1,386,724. | 17,685,978. | 17,685,978. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 234,378 | 266,173 | 219,608 | 720,159 | 720,159 |
| Production COGS-Other | 660,700 | 1,323,022 | 826,614 | 626,185 | 716,393 | 640,217 | 1,090,520 | 1,133,572 | 1,867,697 | 905,625 | 719,621 | 700,775 | 11,210,940 | 11,210,940 |
| Production COGS-Materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,415 | 55,543 | 42,299 | 176,257 | 176,257 |
| Cost of Goods Sold | 660,700 | 1,323,022 | 826,614 | 626,185 | 716,393 | 640,217 | 1,090,520 | 1,133,572 | 1,867,697 | 1,218,418 | 1,041,337 | 962,682 | 12,107,355 | 12,107,356 |
| | | | | | | | | | | | | | | |
| Gross Profit | 241,182 | 911,460 | 537,371 | 318,777 | 304,002 | 737,937 | 363,911 | 355,199 | 440,521 | 686,384 | 257,836 | 424,042 | 5,578,622 | 5,578,622 |
| Gross Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 219,755 | 284,007 | 250,188 | 271,063 | 253,367 | 237,860 | 254,291 | 249,959 | 250,081 | 270,850 | 289,964 | 230,236 | 3,061,621 | 3,061,621 |
| Temporary Staffing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,421 | 4,421 | 4,421 | 13,263 | 13,263 |
| Applied Overheads | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (34,169) | (39,580) | (28,914) | (102,663) | (102,663) |
| Bonuses and Commissions | 35,740 | 92,697 | 57,775 | 52,031 | 47,759 | 79,156 | 35,589 | 30,411 | 64,351 | 79,148 | 43,056 | 48,648 | 666,361 | 666,361 |
| Payroll Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,028 | 16,853 | 12,684 | 44,565 | 44,565 |
| Health, Vision, Life Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,669 | 16,489 | 5,428 | 33,586 | 33,586 |
| Payroll Processing Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,847 | 893 | 1,173 | 3,914 | 3,914 |
| 401K Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 36 | 54 | 175 | 175 |
| | 255,495 | 376,704 | 307,963 | 323,094 | 301,126 | 317,016 | 289,880 | 280,370 | 314,432 | 348,879 | 332,132 | 273,730 | 3,720,822 | 3,720,822 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 27,068 | 27,068 | 31,242 | 44,947 | 31,242 | 31,242 | 31,242 | 31,242 | 31,242 | 41,137 | 41,137 | 41,137 | 409,945 | 409,945 |
| Utilities | 397 | 397 | 553 | 1,032 | 421 | 900 | 421 | 421 | 421 | 4,292 | 4,442 | 3,864 | 17,559 | 17,559 |
| Security Expense | 1,259 | 56 | 56 | 56 | 675 | 106 | 56 | 56 | 56 | 142 | 142 | 142 | 2,803 | 2,803 |
| Repairs and Maintenance | 1,313 | 1,326 | 12,594 | 9,374 | 748 | 927 | 648 | 889 | 846 | 1,575 | 2,271 | 1,141 | 33,651 | 33,651 |
| Liability Insurance | 21,699 | 21,739 | 21,319 | 19,447 | 19,946 | 24,668 | 24,413 | 23,936 | 20,776 | 23,942 | 27,067 | 29,304 | 278,256 | 278,256 |
| Telephone,Cell,Internet | 3,348 | 3,121 | (10,611) | 3,178 | 1,479 | 4,489 | 3,647 | 5,444 | 5,973 | 10,544 | 9,991 | 9,233 | 49,836 | 49,836 |
| Travel Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 936 | 1,944 | 2,880 | 2,880 |
| Meals and Entertainment | (382) | 1,049 | 691 | 4,296 | 1,416 | 1,899 | 833 | 2,297 | 17,375 | 220 | 2,159 | 395 | 32,248 | 32,248 |
| Minor Tools Equipment | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 909 | 909 |
| Training, CE, PD | 0 | 0 | 0 | 4,988 | 1,284 | 0 | 1,590 | 0 | 1,205 | 140 | 9,727 | 0 | 18,934 | 18,934 |
| Leased Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 318 | 318 | 318 | 954 | 954 |
| Recruiting Expense | 0 | 0 | 0 | 16,560 | 0 | 0 | 0 | 0 | 11,600 | 1,750 | 2,337 | 2,026 | 34,273 | 34,273 |
| Background Checks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 56 | 56 |
| Expenses - Other | 6,374 | 3,701 | 255,838 | 3,274 | 8,590 | 244,512 | 9,051 | 6,555 | 11,781 | 3,829 | 9,953 | 12,833 | 576,292 | 576,292 |
| | 61,152 | 58,533 | 311,758 | 107,228 | 65,877 | 308,819 | 71,977 | 70,916 | 101,351 | 87,965 | 110,612 | 102,413 | 1,458,595 | 1,458,596 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 5,220 | 6,908 | 8,131 | 6,004 | 10,830 | 4,853 | 6,929 | 5,545 | 5,545 | 6,535 | 5,425 | 5,425 | 77,350 | 77,350 |
| Licenses and Permits | 75 | 156 | 261 | 360 | 360 | 360 | 253 | 253 | 253 | 458 | 241 | 1,031 | 4,058 | 4,058 |
| Postage and Delivery | 72 | 312 | 150 | 83 | 1,189 | 94 | 188 | 77 | 44 | 104 | 118 | 258 | 2,690 | 2,690 |
| Professional Fees | 11,550 | 19,609 | 22,608 | 16,741 | 3,703 | 19,626 | 49,956 | 10,457 | 20,320 | 14,561 | 8,073 | 160,756 | 357,959 | 357,959 |
| Office Supplies & Equipment | 3,913 | 2,022 | 3,393 | 2,245 | 3,000 | 2,012 | 2,551 | 2,295 | 2,012 | 3,189 | 2,286 | 2,140 | 31,057 | 31,057 |
| Marketing, Advertising Promotions | 1,709 | 1,244 | 380 | 3,185 | 70 | 1,986 | 0 | 0 | 0 | 0 | 400 | 519 | 9,493 | 9,493 |
| Bank Services Charges | 1,111 | 1,287 | 1,151 | 1,181 | 1,960 | 1,484 | 1,132 | 1,279 | 2,706 | 1,750 | 1,376 | 1,102 | 17,520 | 17,520 |
| Bad Debt Expense | 2,715 | 7,253 | 2,368 | 2,545 | 5,607 | 2,328 | 4,838 | 3,722 | 5,681 | 4,627 | 1,254 | 2,614 | 45,552 | 45,552 |
| Donations and Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,584 | 0 | 0 | 2,584 | 2,584 |
| Employee Benefits/Relations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,603 | 625 | 661 | 3,889 | 3,889 |
| State, Local Tax Expense | 260 | 71 | 413 | 1,017 | 3,986 | 0 | 4,640 | 14,428 | 14,511 | 20,916 | 25,708 | 26,290 | 112,240 | 112,240 |
| | 26,625 | 38,862 | 38,855 | 33,361 | 30,705 | 32,743 | 70,487 | 38,056 | 53,656 | 54,743 | 45,506 | 200,796 | 664,393 | 664,392 |
| Total Expense | 343,272 | 474,099 | 658,576 | 463,683 | 397,708 | 658,578 | 432,344 | 389,342 | 469,439 | 491,587 | 488,250 | 576,939 | 5,843,810 | 5,843,810 |
| | | | | | | | | | | | | | | |
| EBITDA | (102,090) | 437,361 | (121,205) | (144,906) | (93,706) | 79,359 | (68,433) | (34,143) | (28,918) | 194,797 | (230,414) | (152,897) | (265,187) | (265,188) |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (5,973) | 0 | (11,565) | (5,744) | (6,569) | (5,470) | (5,995) | (5,831) | (5,577) | (12,234) | (11,934) | (12,591) | (89,483) | (89,483) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 118 | 49 | 7,540 | (5,379) | 5,300 | 208,634 | 355 | 207 | 4 | 13,662 | (234) | 5,316 | 235,571 | 235,571 |
| Franchise Taxes | 0 | 0 | 0 | (5,215) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,215) | (5,215) |
| Interest Expense | (2,244) | (2,244) | (3,273) | (1,983) | (1,542) | (294) | (5,903) | (49) | (7,391) | 1,504 | (978) | (6,775) | (31,171) | (31,171) |
| Net Income | (110,189) | 435,166 | (128,503) | (158,012) | (101,732) | 282,229 | (79,976) | (39,816) | (41,882) | 197,729 | (243,560) | (166,947) | (155,486) | (155,486) |

Confidential

New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Monday, December 31, 2018

| | Jan, 2018 | Feb, 2018 | Mar, 2018 | Apr, 2018 | May, 2018 | Jun, 2018 | Jul, 2018 | Aug, 2018 | Sep, 2018 | Oct, 2018 | Nov, 2018 | Dec, 2018 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,284,476. | 1,109,369. | 1,310,821. | 1,028,032. | 1,075,976. | 1,067,660. | 1,620,662. | 1,566,779. | 1,682,379. | 1,422,851. | 1,087,552. | 1,177,971. | 15,434,528. | 15,434,528. |
| Income Other | | | | | | | | | | | | | | |
| Reimbursed Expenses | 437. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 0. | 437. | 437. |
| Total Revenue | 1,284,913. | 1,109,369. | 1,310,821. | 1,028,032. | 1,075,976. | 1,067,660. | 1,620,662. | 1,566,779. | 1,682,379. | 1,422,851. | 1,087,552. | 1,177,971. | 15,434,964. | 15,434,965. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Labor | 245,751 | 223,075 | 205,776 | 133,137 | 9,601 | 2,257 | 74,378 | 85,094 | 90,443 | 92,642 | 80,840 | 132,900 | 1,375,893 | 1,375,893 |
| Production COGS-Other | 731,210 | 516,423 | 590,540 | 384,879 | 822,951 | 711,872 | 1,106,033 | 1,000,514 | 1,052,663 | 925,148 | 775,072 | 793,483 | 9,410,789 | 9,410,789 |
| Production COGS-Materials | 75,409 | 50,034 | 63,578 | 115,127 | 17,641 | 139,571 | 67,977 | 58,434 | 38,824 | 42,625 | 43,807 | 0 | 713,028 | 713,028 |
| Cost of Goods Sold | 1,052,370 | 789,532 | 859,894 | 633,143 | 850,193 | 853,700 | 1,248,388 | 1,144,042 | 1,181,930 | 1,060,415 | 899,719 | 926,363 | 11,499,709 | 11,499,710 |
| | | | | | | | | | | | | | | |
| Gross Profit | 232,543 | 319,837 | 450,927 | 394,889 | 225,783 | 213,960 | 372,274 | 422,737 | 500,449 | 362,436 | 187,833 | 251,588 | 3,935,255 | 3,935,255 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 307,782 | 233,036 | 250,620 | 232,811 | 186,883 | 165,895 | 177,633 | 196,730 | 191,937 | 178,556 | 192,063 | 230,256 | 2,544,201 | 2,544,201 |
| Temporary Staffing | 5,290 | 6,418 | 9,137 | 11,325 | 4,421 | 4,421 | 0 | 0 | 0 | 0 | 0 | 0 | 41,011 | 41,011 |
| Applied Overheads | (34,866) | (31,309) | (28,677) | (18,180) | (188) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (113,221) | (113,221) |
| Bonuses and Commissions | 41,912 | 38,106 | 45,698 | 35,974 | 13,989 | 1,270 | 25,539 | 33,873 | 19,561 | 10,467 | 26,499 | 9,718 | 302,607 | 302,607 |
| Payroll Taxes | 28,349 | 21,131 | 17,789 | 10,616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77,884 | 77,884 |
| Health, Vision, Life Insurance | 8,833 | 20,021 | 8,640 | 6,069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,564 | 43,564 |
| Payroll Processing Fee | 1,153 | 115 | 960 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,339 | 2,339 |
| 401K Related | 0 | 0 | 111 | 0 | 0 | 0 | 0 | 114 | 0 | 0 | 0 | 0 | 226 | 226 |
| | 358,453 | 287,518 | 304,278 | 278,725 | 205,105 | 171,586 | 203,172 | 230,717 | 211,498 | 189,023 | 218,562 | 239,974 | 2,898,610 | 2,898,611 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 32,362 | 41,006 | 46,691 | 41,311 | 42,676 | 41,311 | 41,888 | 44,015 | 45,015 | 43,460 | 45,460 | 49,813 | 515,010 | 515,010 |
| Utilities | 3,934 | 5,101 | 3,509 | 5,958 | 6,594 | 5,436 | 8,428 | 12,015 | 7,515 | 4,815 | 8,780 | 4,668 | 76,751 | 76,751 |
| Security Expense | 142 | 402 | 250 | 171 | 150 | 150 | 100 | 182 | 100 | 100 | 100 | 502 | 2,346 | 2,346 |
| Repairs and Maintenance | 1,539 | 2,761 | 4,203 | 2,613 | 8,716 | 4,278 | 2,405 | 3,201 | 2,488 | 2,314 | 2,449 | 4,161 | 41,129 | 41,129 |
| Liability Insurance | 26,735 | 19,318 | 22,004 | 19,714 | 18,125 | 23,400 | 33,119 | 35,491 | 26,591 | 31,722 | 30,100 | 29,947 | 316,266 | 316,266 |
| Workers Comp Insurance | 0 | 0 | 386 | 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 678 | 678 |
| Telephone,Cell,Internet | 10,042 | 9,825 | 9,763 | 7,041 | 7,526 | 11,974 | 12,283 | 11,826 | 11,750 | 11,847 | 11,551 | 9,578 | 125,005 | 125,005 |
| Travel Expense | 5,749 | 2,884 | 6,576 | 12,549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,758 | 27,758 |
| Meals and Entertainment | 3,524 | 3,160 | 5,646 | 3,308 | 2,973 | 3,063 | 3,197 | 80 | 1,073 | 2,652 | 2,219 | 3,485 | 34,379 | 34,379 |
| Minor Tools Equipment | 76 | 76 | 76 | 106 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 554 | 1,947 | 1,947 |
| Training, CE, PD | 0 | 0 | 2,962 | 295 | 0 | 0 | 0 | 1,700 | 0 | 1,790 | 0 | 0 | 6,747 | 6,747 |
| Leased Equipment | 0 | 206 | 151 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 403 | 403 |
| Recruiting Expense | 1,750 | 204 | 0 | 272 | 0 | 0 | 0 | 239 | 483 | 21,215 | 27 | 1,752 | 25,942 | 25,942 |
| Expenses - Other | 6,115 | 6,696 | 4,342 | 1,333 | 858 | 36,883 | 2,624 | 7,794 | 10,068 | 10,794 | 31,516 | 40,732 | 159,755 | 159,755 |
| | 91,968 | 91,639 | 106,559 | 95,008 | 87,769 | 126,646 | 104,195 | 116,694 | 105,234 | 130,860 | 132,353 | 145,192 | 1,334,116 | 1,334,116 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 2,661 | 1,772 | 1,933 | 2,043 | 1,926 | 1,927 | 2,003 | 2,003 | 3,560 | 2,781 | 2,451 | 2,787 | 27,845 | 27,845 |
| Licenses and Permits | 1,031 | 1,131 | 12,468 | 805 | 1,145 | 975 | 975 | 975 | 1,141 | 897 | 897 | 3,646 | 26,086 | 26,086 |
| Postage and Delivery | 294 | 214 | 207 | 373 | 7,876 | 24 | 12 | 72 | 101 | 362 | 155 | 395 | 10,086 | 10,086 |
| Professional Fees | 14,044 | 14,291 | 12,335 | 11,360 | 37,395 | 8,194 | 9,680 | 27,100 | 30,671 | 44,765 | 31,300 | 37,322 | 278,457 | 278,457 |
| Office Supplies & Equipment | 2,220 | 1,482 | 2,579 | 2,359 | 4,105 | 3,136 | 3,125 | 4,700 | 4,320 | 3,887 | 2,448 | 5,634 | 39,996 | 39,996 |
| Marketing, Advertising Promotions | 3,688 | 5,213 | 4,400 | 2,905 | 3,300 | 2,200 | 326 | 116 | 0 | 0 | 94 | 200 | 22,442 | 22,442 |
| Bank Services Charges | 2,149 | 2,072 | 1,524 | 1,905 | 5,189 | 5,271 | 4,643 | 6,633 | 1,844 | 6,377 | 3,576 | 2,223 | 43,405 | 43,405 |
| Bad Debt Expense | 2,105 | 2,899 | 2,378 | 1,727 | 1,183 | 4,198 | 4,055 | 4,211 | 20,899 | 3,887 | 2,770 | 2,760 | 53,071 | 53,071 |
| Donations and Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 1,500 | 1,500 |
| Employee Benefits/Relations | 589 | 0 | 0 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 666 | 666 |
| State, Local Tax Expense | 3,213 | 5,997 | 4,911 | 5,469 | 1,535 | 1,572 | 7,513 | 6,790 | 7,035 | 8,629 | 6,800 | 12,252 | 71,717 | 71,717 |
| | 31,994 | 35,071 | 42,735 | 28,946 | 63,654 | 27,574 | 32,332 | 52,600 | 71,071 | 71,585 | 50,491 | 67,219 | 575,270 | 575,271 |
| Total Expense | 482,415 | 414,228 | 453,572 | 402,679 | 356,528 | 325,806 | 339,699 | 400,011 | 387,803 | 391,468 | 401,406 | 452,385 | 4,807,996 | 4,807,998 |
| | | | | | | | | | | | | | | |
| EBITDA | (249,872) | (94,391) | (2,645) | (7,790) | (130,745) | (111,846) | 32,575 | 22,726 | 112,646 | (29,032) | (213,573) | (200,797) | (872,741) | (872,743) |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (12,068) | (11,546) | (13,450) | (6,038) | (5,922) | 21,245 | (5,461) | (6,663) | (6,919) | (7,086) | (6,873) | (7,068) | (67,850) | (67,850) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 87 | 21 | 1,423 | 5,389 | 12,895 | (940) | 328 | (679) | (1,248) | (2,707) | (4,897) | 3,146 | 12,818 | 12,818 |
| Franchise Taxes | 0 | 0 | 0 | 0 | (2,142) | (10,056) | (1,700) | (1,700) | (1,700) | (1,700) | (1,700) | (1,700) | (22,398) | (22,398) |
| Interest Expense | (3,247) | (4,440) | (4,044) | (6,258) | (6,856) | (9,064) | (5,744) | (4,707) | 191 | (6,589) | (10,886) | (7,850) | (69,494) | (69,494) |
| Net Income | (265,100) | (110,356) | (18,716) | (14,697) | (132,770) | (110,661) | 19,998 | 8,977 | 102,970 | (47,114) | (237,929) | (214,269) | (1,019,665) | (1,019,667) |

Confidential

2 New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Tuesday, December 31, 2019

| | Jan, 2019 | Feb, 2019 | Mar, 2019 | Apr, 2019 | May, 2019 | Jun, 2019 | Jul, 2019 | Aug, 2019 | Sep, 2019 | Oct, 2019 | Nov, 2019 | Dec, 2019 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,663,189. | 1,074,213. | 1,270,093. | 1,332,022. | 1,772,528. | 1,203,442. | 1,228,851. | 1,395,507. | 1,409,390. | 1,029,878. | 1,287,449. | 1,247,241. | 15,913,804. | 15,913,804. |
| Accrued /Unbilled Revenue | 0. | 0. | 0. | 0. | 0. | 0. | 3,957. | (1,296.) | (622.) | 1,244. | (3,282.) | 460. | 460. | 460. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,663,189. | 1,074,213. | 1,270,093. | 1,332,022. | 1,772,528. | 1,203,442. | 1,232,808. | 1,394,211. | 1,408,768. | 1,031,122. | 1,284,167. | 1,247,701. | 15,914,264. | 15,914,264. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Labor | 0 | 0 | 0 | 0 | 0 | 0 | 207,762 | 161,053 | 165,057 | 220,871 | 182,613 | 189,416 | 1,126,772 | 1,126,772 |
| Production COGS-Other | 1,175,214 | 835,874 | 930,889 | 1,133,100 | 1,404,486 | 872,128 | 1,577 | 5,245 | 1,100 | 2,133 | 1,267 | 1,110 | 6,364,123 | 6,364,123 |
| Production COGS-Materials | 0 | 0 | 0 | 0 | 0 | 0 | 661,297 | 870,043 | 811,596 | 624,374 | 828,448 | 752,027 | 4,547,785 | 4,547,785 |
| Cost of Goods Sold | 1,175,214 | 835,874 | 930,889 | 1,133,100 | 1,404,486 | 872,128 | 870,636 | 1,036,341 | 977,753 | 847,378 | 1,012,328 | 942,553 | 12,038,680 | 12,038,680 |
| | | | | | | | | | | | | | | |
| **Gross Profit** | 487,975 | 238,339 | 339,204 | 198,922 | 368,042 | 331,314 | 362,172 | 357,870 | 431,015 | 183,744 | 271,839 | 305,148 | 3,875,584 | 3,875,584 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 210,415 | 201,432 | 160,121 | 162,193 | 165,669 | 161,507 | 90,019 | 111,036 | 96,663 | 112,231 | 116,104 | 88,828 | 1,676,218 | 1,676,218 |
| Applied Overheads | 0 | 0 | 0 | 0 | 0 | 0 | (29,285) | (24,972) | (23,639) | (30,200) | (25,436) | (27,925) | (161,457) | (161,457) |
| Bonuses and Commissions | 25,368 | 9,496 | 27,583 | 4,465 | 9,118 | 8,875 | (962) | 29,472 | 9,477 | 18,385 | 17,349 | 57,603 | 216,229 | 216,229 |
| Payroll Taxes | 9,755 | 0 | 0 | 0 | 0 | 0 | 17,595 | 16,266 | 16,670 | 22,498 | 19,668 | 25,250 | 127,701 | 127,701 |
| Health, Vision, Life Insurance | (6,228) | 0 | 0 | 0 | 0 | 0 | 3,939 | 8,484 | 9,666 | 3,852 | 6,065 | 16,429 | 42,207 | 42,207 |
| Payroll Processing Fee | 0 | 0 | 0 | 0 | 0 | 0 | 426 | 314 | 285 | 236 | 275 | 656 | 2,192 | 2,192 |
| FMLA Program Admin Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 312 | 276 | 0 | 588 | 588 |
| 401K Related | 0 | 0 | 0 | 0 | 0 | 0 | 619 | 0 | 0 | 0 | 0 | 0 | 619 | 619 |
| | 239,310 | 210,928 | 187,704 | 166,658 | 174,787 | 170,382 | 82,351 | 140,600 | 109,122 | 127,314 | 134,301 | 160,841 | 1,904,297 | 1,904,297 |
| | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 49,388 | 49,388 | 49,227 | 49,388 | 49,388 | 49,388 | 42,674 | 42,674 | 59,629 | 27,151 | 26,186 | 17,719 | 512,200 | 512,200 |
| Utilities | 8,699 | 8,794 | 8,419 | 7,720 | 10,030 | 10,336 | 6,543 | 6,387 | 7,176 | 7,257 | 6,342 | 4,245 | 91,947 | 91,947 |
| Contract Labor | 0 | 0 | 0 | 0 | 0 | 0 | 6,105 | 0 | 0 | 0 | 0 | 0 | 6,105 | 6,105 |
| Security Expense | 100 | 1,940 | 100 | 100 | 93 | 210 | 100 | 100 | 100 | 100 | 39 | 0 | 2,979 | 2,979 |
| Repairs and Maintenance | 2,285 | 3,731 | 3,198 | 3,212 | 4,104 | 3,434 | 1,999 | 4,199 | 2,026 | 4,319 | 5,771 | 12,952 | 51,229 | 51,229 |
| Liability Insurance | 23,641 | 24,742 | 26,337 | 24,202 | 23,980 | 21,079 | 7,211 | 7,947 | 9,634 | 8,722 | 1,999 | 2,839 | 182,332 | 182,332 |
| Workers Comp Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 581 | 581 | 581 | 2,992 | 4,736 | 4,736 |
| Telephone,Cell,Internet | 10,743 | 10,175 | 11,949 | 11,068 | 11,128 | 10,992 | 9,174 | 6,418 | 10,376 | 7,365 | 8,438 | 6,933 | 114,760 | 114,760 |
| Travel Expense | 0 | 0 | 0 | 0 | 0 | 0 | 1,557 | 401 | 2,872 | 7,446 | 11,207 | 4,659 | 28,141 | 28,141 |
| Meals and Entertainment | 935 | 2,336 | 4,903 | 8,219 | 2,903 | 4,541 | 373 | 615 | 846 | 2,106 | 4,621 | 1,447 | 33,845 | 33,845 |
| Minor Tools Equipment | 151 | 151 | 736 | 151 | 151 | 151 | 0 | 303 | 151 | 151 | 615 | 151 | 2,865 | 2,865 |
| Training, CE, PD | 0 | 1,491 | 0 | 0 | 0 | 0 | 0 | 1,425 | 0 | 0 | 0 | 0 | 2,916 | 2,916 |
| Recruiting Expense | 0 | 37 | 0 | 14 | 60 | 0 | 0 | 202 | 95 | 131 | 71 | 376 | 986 | 986 |
| Expenses - Other | 3,503 | 2,187 | 214 | 1,046 | 3,890 | 21,036 | 990 | 213 | 1,867 | 507 | 3,807 | 0 | 39,260 | 39,260 |
| | 99,445 | 104,972 | 105,083 | 105,120 | 105,727 | 121,167 | 76,726 | 70,884 | 95,353 | 65,836 | 69,677 | 54,313 | 1,074,299 | 1,074,301 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 3,023 | 2,451 | 5,802 | 6,242 | 6,116 | 5,949 | 6,349 | 5,408 | 5,952 | 5,823 | 5,177 | 6,964 | 65,256 | 65,256 |
| Licenses and Permits | 618 | 977 | 977 | 881 | 1,121 | 949 | 5,714 | 5,099 | 10,743 | 4,282 | 3,988 | 3,089 | 38,437 | 38,437 |
| Postage and Delivery | 96 | 12 | 33 | 192 | 358 | 393 | 209 | 0 | 0 | 445 | 219 | (200) | 1,756 | 1,756 |
| Professional Fees | 67,918 | 28,744 | 27,899 | 36,474 | 34,397 | 35,528 | 111,048 | 166,058 | 143,550 | 47,010 | 75,205 | 90,838 | 864,667 | 864,667 |
| Office Supplies & Equipment | 3,654 | 1,330 | 3,409 | 4,209 | 5,726 | 4,037 | 1,885 | 837 | 1,651 | 2,564 | 765 | 2,165 | 32,231 | 32,231 |
| Marketing, Advertising Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 0 | 0 | 0 | 0 | 117 | 117 |
| Bank Services Charges | 2,567 | 1,306 | 947 | 792 | 917 | 833 | 264 | 75 | 177 | 442 | 294 | 1,134 | 9,746 | 9,746 |
| Bad Debt Expense | 4,336 | 2,694 | 2,960 | 3,209 | 4,523 | 3,244 | 28,082 | 25,000 | 25,000 | 0 | 0 | 6,635 | 105,683 | 105,683 |
| Employee Benefits/Relations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 939 | 0 | 0 | 0 | 266 | 1,206 | 1,206 |
| State, Local Tax Expense | 1,239 | 602 | 7,156 | 5,260 | 3,557 | 2,955 | 0 | 3,000 | 3,000 | (5,047) | 1,931 | 4,901 | 28,554 | 28,554 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 45 | 45 |
| | 83,451 | 38,116 | 49,183 | 57,259 | 56,715 | 53,888 | 153,668 | 206,416 | 190,073 | 55,519 | 87,579 | 115,837 | 1,147,698 | 1,147,698 |
| Total Expense | 422,206 | 354,016 | 341,970 | 329,037 | 337,229 | 345,437 | 312,745 | 417,900 | 394,548 | 248,669 | 291,557 | 330,991 | 4,126,294 | 4,126,296 |
| | | | | | | | | | | | | | | |
| **EBITDA** | 65,769 | (115,677) | (2,766) | (130,115) | 30,813 | (14,123) | 49,427 | (60,030) | 36,467 | (64,925) | (19,718) | (25,843) | (250,709) | (250,712) |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (6,819) | (5,886) | (7,589) | (6,571) | (6,784) | (6,521) | (6,521) | (6,849) | (5,477) | (5,836) | (5,614) | (5,179) | (75,647) | (75,647) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Expenses | 0 | 0 | 0 | 0 | 0 | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (16,667) | (10,920) | (110,920) | (110,920) |
| Other Income | (4,679) | (6,430) | (3,865) | (16,755) | (7,857) | (7,010) | (6,654) | (4,650) | (1,036) | 1 | 1 | 1 | (58,935) | (58,935) |
| Franchise Taxes | 0 | 0 | 0 | 7,387 | (7,870) | 0 | (1,700) | 0 | 14,857 | 0 | (624) | 0 | 12,049 | 12,049 |
| Interest Expense | (549) | 1,500 | (97) | 0 | 0 | (6,353) | (7,334) | (7,684) | (10,750) | (8,929) | (13,094) | (11,853) | (65,142) | (65,142) |
| Net Income | 53,722 | (126,493) | (14,317) | (146,054) | 8,302 | (50,674) | 10,551 | (95,880) | 17,394 | (96,356) | (55,716) | (53,794) | (549,305) | (549,307) |

Confidential

ZZ New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Thursday, December 31, 2020

| | Jan, 2020 | Feb, 2020 | Mar, 2020 | Apr, 2020 | May, 2020 | Jun, 2020 | Jul, 2020 | Aug, 2020 | Sep, 2020 | Oct, 2020 | Nov, 2020 | Dec, 2020 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,076,495. | 789,416. | 1,045,775. | 1,018,996. | 988,760. | 1,719,386. | 1,423,402. | 1,557,888. | 903,221. | 1,704,863. | 1,478,330. | 2,038,283. | 15,744,817. | 15,744,817. |
| Accrued /Unbilled Revenue | (460.) | 0. | 0. | 134,901. | 373,213. | (192,855.) | (92,586.) | (155,704.) | 351,840. | (370,655.) | 17,401. | 4,393. | 69,487. | 69,487. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,076,035. | 789,416. | 1,045,775. | 1,153,897. | 1,361,973. | 1,526,531. | 1,330,816. | 1,402,184. | 1,255,061. | 1,334,208. | 1,495,731. | 2,042,676. | 15,814,304. | 15,814,304. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Labor | 236,885 | 205,347 | 200,856 | 277,517 | 249,667 | 224,586 | 304,876 | 248,806 | 299,429 | 254,790 | 232,136 | 272,274 | 3,007,168 | 3,007,168 |
| Production COGS-Other | 436 | 2,926 | 4,003 | 2,495 | 709 | 5,955 | 15,344 | 4,457 | 9,688 | 5,992 | 15,253 | 44,408 | 111,665 | 111,665 |
| Production COGS-Materials | 650,608 | 379,005 | 621,376 | 732,162 | 889,616 | 964,122 | 655,347 | 793,100 | 640,911 | 922,335 | 989,652 | 1,535,757 | 9,773,991 | 9,773,991 |
| Cost of Goods Sold | 887,929 | 587,278 | 826,235 | 1,012,174 | 1,139,992 | 1,194,663 | 975,567 | 1,046,363 | 950,028 | 1,183,117 | 1,237,041 | 1,852,439 | 12,892,825 | 12,892,824 |
| | | | | | | | | | | | | | | |
| Gross Profit | 188,106 | 202,138 | 219,540 | 141,723 | 221,981 | 331,868 | 355,249 | 355,821 | 305,033 | 151,091 | 258,690 | 190,237 | 2,921,479 | 2,921,480 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 100,424 | 206,615 | 159,670 | 206,143 | 182,001 | 139,443 | 189,414 | 148,110 | 184,321 | 186,845 | 189,416 | 251,742 | 2,144,143 | 2,144,143 |
| Applied Overheads | (36,281) | (27,989) | (30,267) | (39,751) | (35,526) | (31,891) | (43,588) | (33,783) | (39,516) | (33,686) | (31,965) | (34,840) | (419,084) | (419,084) |
| Bonuses and Commissions | 25,750 | 21,772 | 28,458 | 14,058 | 13,783 | 4,806 | 6,691 | 4,354 | 4,252 | 8,959 | 5,791 | 8,611 | 147,285 | 147,285 |
| Payroll Taxes | 36,982 | 46,323 | 37,600 | 32,736 | 23,723 | 24,319 | 32,789 | 24,574 | 30,800 | 28,203 | 26,908 | 36,352 | 381,308 | 381,308 |
| Health, Vision, Life Insurance | 9,088 | 10,770 | 10,750 | 26,289 | 31,321 | 56,367 | 39,640 | 43,891 | 39,873 | 37,380 | 38,560 | 49,937 | 393,867 | 393,867 |
| Payroll Processing Fee | 293 | 1,060 | 389 | 1,131 | 497 | 1,924 | 501 | 585 | 593 | 706 | 491 | 783 | 8,954 | 8,954 |
| FMLA Program Admin Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,092 | 168 | 0 | 1,260 | 1,260 |
| | 136,256 | 258,551 | 206,600 | 240,606 | 215,799 | 194,968 | 225,447 | 187,731 | 220,323 | 229,499 | 229,369 | 312,585 | 2,657,733 | 2,657,733 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 23,741 | 24,021 | 37,087 | 45,770 | 51,756 | 50,263 | 52,033 | 50,263 | 59,735 | 60,145 | 37,701 | 31,123 | 523,637 | 523,637 |
| Utilities | 8,158 | 10,580 | (1,529) | 2,858 | 4,661 | 4,310 | 6,176 | 5,827 | 10,387 | 7,955 | 9,266 | 8,629 | 77,278 | 77,278 |
| Security Expense | 0 | 525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 471 | 996 | 996 |
| Repairs and Maintenance | 4,575 | 2,010 | 1,923 | 4,731 | 6,409 | 8,091 | 2,416 | 3,456 | 1,959 | 6,301 | 30,012 | 9,926 | 81,808 | 81,808 |
| Liability Insurance | 1,999 | 1,999 | 1,454 | 1,141 | 1,367 | 1,140 | 1,140 | 1,140 | 11,109 | 4,028 | 3,759 | 3,759 | 34,032 | 34,032 |
| Workers Comp Insurance | 581 | 581 | 8,780 | (12,075) | 2,473 | 0 | 4,141 | 4,141 | (5,652) | 6,888 | 6,888 | 6,888 | 23,634 | 23,634 |
| Telephone,Cell,Internet | 6,574 | 15,106 | 8,941 | 9,299 | 9,138 | 9,755 | 7,847 | 12,019 | 6,865 | 9,887 | 9,049 | 20,488 | 124,968 | 124,968 |
| Travel Expense | 9,951 | 14,851 | 18,369 | 2,436 | 589 | 1,911 | 2,837 | 3,002 | 4,840 | 5,825 | 6,894 | 10,235 | 81,741 | 81,741 |
| Meals and Entertainment | 3,678 | 2,097 | 2,289 | 1,920 | 0 | 666 | 1,471 | 0 | 438 | 3,024 | 1,594 | 2,015 | 19,192 | 19,192 |
| Minor Tools Equipment | 151 | 611 | 0 | 76 | 492 | 0 | 698 | 0 | 0 | 0 | 0 | 0 | 2,028 | 2,028 |
| Training, CE, PD | 643 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 643 | 643 |
| Recruiting Expense | 1,052 | 148 | 0 | 0 | 53 | 463 | 3 | 206 | 367 | 1,320 | 1,236 | 72 | 4,921 | 4,921 |
| | 61,103 | 72,529 | 77,314 | 56,156 | 76,938 | 76,599 | 78,762 | 80,054 | 90,048 | 105,373 | 106,399 | 93,606 | 974,877 | 974,878 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 6,650 | 7,583 | 3,057 | 4,071 | 13,321 | 6,937 | 4,799 | 5,999 | 7,474 | 4,340 | 8,353 | 11,035 | 83,619 | 83,619 |
| Licenses and Permits | 2,985 | 2,985 | 2,880 | 3,124 | 7,755 | 11,062 | 1,291 | 776 | 14,237 | 5,886 | 5,386 | 345 | 58,710 | 58,710 |
| Postage and Delivery | 125 | 293 | 0 | 21 | 165 | 0 | 19 | 39 | 97 | 378 | 38 | 495 | 1,670 | 1,670 |
| Professional Fees | 65,091 | 80,688 | 36,247 | 101,256 | 114,348 | 112,406 | 45,568 | 31,343 | 44,887 | 32,381 | 89,795 | 46,438 | 800,446 | 800,446 |
| Office Supplies & Equipment | 2,707 | 1,814 | 5,526 | 520 | 1,126 | 930 | 1,284 | 1,863 | 2,246 | 2,699 | 978 | 2,721 | 24,413 | 24,413 |
| Marketing, Advertising Promotions | 0 | 80 | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | 240 |
| Bank Services Charges | 423 | 319 | 552 | 530 | 448 | 494 | 406 | 383 | 350 | 482 | 428 | 366 | 5,182 | 5,182 |
| Bad Debt Expense | 0 | 0 | 4,719 | 0 | 0 | 3,000 | 0 | 0 | 19,869 | 0 | 16,000 | 7,256 | 50,843 | 50,843 |
| Employee Benefits/Relations | 11,361 | 1,394 | 365 | 460 | 293 | 292 | 50 | 194 | 1,045 | 1,528 | 183 | 422 | 17,584 | 17,584 |
| State, Local Tax Expense | 300 | 300 | 5,842 | 300 | 300 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 7,342 | 7,342 |
| Property Taxes | 0 | 242 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 | 242 |
| Miscellaneous Expense | 2,058 | (2,058) | 0 | 0 | 0 | 1 | 0 | 387 | (312) | 0 | 0 | 12,313,402 | 12,313,478 | 12,313,478 |
| | 91,700 | 93,640 | 59,268 | 110,362 | 137,756 | 135,422 | 53,417 | 40,984 | 89,893 | 47,694 | 121,161 | 12,382,480 | 13,363,769 | 13,363,769 |
| Total Expense | 289,059 | 424,720 | 343,182 | 407,124 | 430,493 | 406,989 | 357,626 | 308,769 | 400,264 | 382,566 | 456,929 | 12,788,671 | 16,996,379 | 16,996,380 |
| | | | | | | | | | | | | | | |
| EBITDA | (100,953) | (222,582) | (123,642) | (265,401) | (208,512) | (75,121) | (2,377) | 47,052 | (95,231) | (231,475) | (198,239) | (12,598,434) | (14,074,900) | (14,074,900) |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (6,311) | (6,311) | (6,216) | (6,284) | (5,892) | (5,995) | (5,995) | (5,995) | (7,308) | (4,603) | (8,613) | (24,943) | (94,465) | (94,465) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Expenses | (17,024) | (16,667) | (16,667) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (50,357) | (50,357) |
| Other Income | (1,259) | (1,156) | 0 | 0 | 1,115 | 0 | 0 | 0 | 0 | 0 | 1 | 15,913 | 14,615 | 14,615 |
| Franchise Taxes | 0 | 0 | 0 | (25,900) | (25,000) | (25,000) | (25,000) | (25,000) | (25,000) | 0 | 0 | (600,000) | (750,900) | (750,900) |
| Interest Expense | (11,368) | (60,202) | 40,625 | (2,720) | (1,874) | (3,219) | (3,613) | (3,728) | (3,061) | (5,784) | (5,586) | (31,050) | (91,579) | (91,579) |
| Net Income | (136,915) | (306,918) | (105,900) | (300,305) | (240,163) | (109,335) | (36,985) | 12,329 | (130,600) | (241,862) | (212,437) | (13,238,514) | (15,047,585) | (15,047,586) |
| Net Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | (600.0%) | (600.0%) | (100.0%) |

Confidential

New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Friday, December 31, 2021

| | Jan, 2021 | Feb, 2021 | Mar, 2021 | Apr, 2021 | May, 2021 | Jun, 2021 | Jul, 2021 | Aug, 2021 | Sep, 2021 | Oct, 2021 | Nov, 2021 | Dec, 2021 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 1,748,420. | 1,274,527. | 1,250,965. | 718,774. | 723,852. | 789,068. | 815,951. | 733,486. | 826,459. | 1,020,287. | 930,214. | 774,053. | 11,606,056. | 11,606,056. |
| Accrued /Unbilled Revenue | (11,489.) | (3,079.) | 16,055. | (12,351.) | 3,220. | 3,755. | 1,569. | 249,728. | 30,539. | (146,009.) | (120,458.) | 22,005. | 33,486. | 33,486. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,736,931. | 1,271,448. | 1,267,020. | 706,423. | 727,072. | 792,823. | 817,520. | 983,214. | 856,998. | 874,278. | 809,756. | 796,058. | 11,639,541. | 11,639,542. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Labor | 199,565 | 152,715 | 174,772 | 137,388 | 129,027 | 156,060 | 126,988 | 130,663 | 164,024 | 124,460 | 117,322 | 141,123 | 1,754,106 | 1,754,106 |
| Production COGS-Other | 6,419 | 18,643 | 24,153 | 16,296 | 19,648 | 25,548 | 30,782 | 27,911 | 38,258 | 63,922 | 65,935 | 84,821 | 422,336 | 422,336 |
| Production COGS-Materials | 1,137,763 | 629,118 | 729,350 | 339,084 | 342,208 | 424,072 | 476,886 | 434,053 | 391,420 | 463,043 | 409,858 | 361,589 | 6,138,443 | 6,138,443 |
| Cost of Goods Sold | 1,343,747 | 800,476 | 928,275 | 492,768 | 490,883 | 605,680 | 634,656 | 592,627 | 593,702 | 651,425 | 593,115 | 587,533 | 8,314,885 | 8,314,885 |
| | | | | | | | | | | | | | | |
| **Gross Profit** | 393,184 | 470,972 | 338,745 | 213,655 | 236,189 | 187,143 | 182,864 | 390,587 | 263,296 | 222,853 | 216,641 | 208,525 | 3,324,656 | 3,324,657 |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 180,188 | 184,814 | 195,954 | 159,809 | 144,838 | 171,215 | 128,302 | 137,368 | 171,754 | 142,901 | 148,654 | 177,891 | 1,943,690 | 1,943,690 |
| Applied Overheads | (27,066) | (20,683) | (24,922) | (17,590) | (16,883) | (21,003) | (16,463) | (17,522) | (21,971) | (15,917) | (15,581) | (17,027) | (232,628) | (232,628) |
| Bonuses and Commissions | 6,529 | 13,327 | 3,105 | 3,193 | 0 | (910) | 3,128 | 7,537 | 4,502 | 11,011 | 7,748 | 13,190 | 72,358 | 72,358 |
| Payroll Taxes | 33,392 | 22,192 | 34,221 | 18,424 | 18,477 | 21,252 | 15,416 | 15,800 | 19,164 | 15,533 | 15,393 | 17,515 | 246,778 | 246,778 |
| Health, Vision, Life Insurance | 40,684 | 19,259 | 40 | 10,721 | 8,119 | 5,773 | 14,664 | 3,246 | 5,922 | 8,686 | 7,781 | 4,743 | 129,639 | 129,639 |
| Payroll Processing Fee | 633 | 1,519 | 648 | 515 | 530 | 737 | 627 | 619 | 629 | 477 | 620 | 731 | 8,284 | 8,284 |
| FMLA Program Admin Fee | 168 | 168 | 134 | 0 | 268 | 0 | 0 | 0 | 0 | 0 | 1,080 | 0 | 1,818 | 1,818 |
| | 234,528 | 220,596 | 209,180 | 175,072 | 155,349 | 177,064 | 145,674 | 147,048 | 180,000 | 162,691 | 165,695 | 197,043 | 2,169,939 | 2,169,939 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 39,907 | 46,399 | 29,756 | 31,083 | 28,494 | 28,494 | 28,494 | 28,353 | 28,353 | 25,502 | 26,353 | 26,353 | 367,542 | 367,542 |
| Utilities | 4,560 | 2,616 | 1,792 | 2,076 | 828 | (2,203) | 9,994 | 17 | 3,627 | 3,486 | 3,191 | 2,926 | 32,912 | 32,912 |
| Security Expense | 195 | 195 | 195 | 195 | 0 | 390 | 195 | 195 | 195 | 195 | 195 | 195 | 2,343 | 2,343 |
| Repairs and Maintenance | 3,911 | 5,261 | 7,058 | 11,993 | 4,577 | 2,206 | 2,578 | 2,189 | 4,738 | 2,295 | 2,255 | 2,546 | 51,606 | 51,606 |
| Liability Insurance | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 4,899 | 9,702 | 9,702 | 9,991 | 10,369 | 78,955 | 78,955 |
| Workers Comp Insurance | 6,888 | 6,888 | 6,888 | 6,888 | 6,888 | 6,888 | 6,888 | 6,888 | 2,965 | 2,965 | 2,965 | 2,965 | 66,959 | 66,959 |
| Telephone,Cell,Internet | 30,147 | 27,809 | 28,076 | 18,889 | 10,564 | 9,419 | 15,982 | 21,000 | 20,277 | 22,341 | 22,543 | 24,725 | 251,773 | 251,773 |
| Travel Expense | 2,936 | 3,672 | 5,842 | 5,221 | 5,459 | 9,960 | 3,947 | 7,896 | 7,092 | 7,804 | 11,518 | 16,531 | 87,876 | 87,876 |
| Meals and Entertainment | 992 | 1,102 | 1,438 | 1,619 | 1,657 | 3,204 | 1,636 | 1,076 | 2,817 | 1,358 | 2,310 | 1,996 | 21,203 | 21,203 |
| Minor Tools Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 518 | 88 | 33 | 0 | 0 | 0 | 639 | 639 |
| Training, CE, PD | 0 | 0 | 947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 947 | 947 |
| Recruiting Expense | 385 | 28 | 433 | 0 | 0 | 0 | 130 | 14 | 0 | 70 | 0 | 0 | 1,061 | 1,061 |
| Expenses - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,748 | 731 | 0 | 0 | 3,478 | 3,478 |
| | 94,820 | 98,869 | 87,324 | 82,863 | 63,366 | 63,257 | 75,261 | 72,615 | 82,547 | 76,449 | 81,321 | 88,606 | 967,294 | 967,294 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 8,222 | 8,196 | 12,901 | 9,599 | 9,278 | 8,623 | 10,062 | 7,313 | 4,035 | 7,049 | 6,676 | 8,467 | 100,420 | 100,420 |
| Licenses and Permits | 2,241 | 181 | 556 | 2,320 | 2,945 | 3,668 | 2,367 | 509 | 39 | 204 | 1,293 | (11,033) | 5,290 | 5,290 |
| Postage and Delivery | 534 | 317 | 132 | 350 | 457 | 692 | 798 | 428 | 1,832 | 2,687 | 1,771 | 406 | 10,405 | 10,405 |
| Professional Fees | 23,816 | 69,578 | 30,263 | 41,386 | 33,683 | 38,270 | 51,408 | 52,719 | 142,467 | 78,756 | 36,592 | (82,631) | 516,306 | 516,306 |
| Office Supplies & Equipment | 1,792 | 1,118 | 2,550 | 3,649 | 480 | 746 | 308 | 447 | 967 | 3,526 | 1,428 | 2,670 | 19,680 | 19,680 |
| Marketing, Advertising Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 0 | 255 | 510 | 510 |
| Bank Services Charges | 602 | 306 | 356 | 353 | 329 | 349 | 329 | 1,066 | 327 | 791 | 268 | 502 | 5,577 | 5,577 |
| Bad Debt Expense | 0 | (17,065) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,876 | 5,270 | 24,621 | 43,702 | 43,702 |
| Employee Benefits/Relations | 341 | 372 | 581 | 2,624 | 85 | 212 | 140 | 336 | 337 | 303 | 59 | 308 | 5,699 | 5,699 |
| Miscellaneous Expense | 225 | 406 | (1) | (150) | (481) | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 |
| | 37,773 | 63,409 | 47,338 | 60,131 | 46,776 | 52,560 | 65,412 | 62,818 | 150,004 | 124,447 | 53,357 | (56,395) | 707,629 | 707,629 |
| Total Expense | 367,121 | 382,874 | 343,842 | 318,066 | 265,491 | 292,881 | 286,347 | 282,481 | 412,551 | 363,587 | 300,373 | 229,254 | 3,844,862 | 3,844,862 |
| | | | | | | | | | | | | | | |
| **EBITDA** | 26,063 | 88,098 | (5,097) | (104,411) | (29,302) | (105,738) | (103,483) | 108,106 | (149,255) | (140,734) | (83,732) | (20,729) | (520,206) | (520,205) |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (13,024) | (15,197) | (12,707) | (18,666) | (14,286) | (12,720) | (15,859) | (14,283) | (13,816) | (13,628) | (13,841) | (13,520) | (171,548) | (171,548) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Income | 0 | 0 | 0 | 5,427 | (5,191) | 650,095 | 0 | 0 | 0 | (4,884) | (4,986) | (4,760) | 635,701 | 635,701 |
| Franchise Taxes | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (249) | 0 | 0 | 0 | (160,249) | (160,249) |
| Interest Expense | (15,888) | (14,044) | (1,451) | (14,939) | (4,673) | (4,226) | (12,756) | (14,104) | (5,309) | (7,517) | (10,581) | (5,389) | (110,876) | (110,876) |
| Net Income | (22,849) | 38,857 | (39,255) | (152,589) | (73,452) | 507,411 | (152,098) | 59,719 | (168,629) | (166,763) | (113,140) | (44,398) | (327,178) | (327,177) |
| Net Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ending Saturday, December 31, 2022

| | Jan, 2022 | Feb, 2022 | Mar, 2022 | Apr, 2022 | May, 2022 | Jun, 2022 | Jul, 2022 | Aug, 2022 | Sep, 2022 | Oct, 2022 | Nov, 2022 | Dec, 2022 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Services | 993,870. | 1,144,374. | 2,548,108. | 4,071,268. | 2,814,459. | 0. | 0. | 0. | 0. | 0. | 0. | 14,747. | 11,586,826. | 11,586,826. |
| Accrued /Unbilled Revenue | 44,173. | 67,307. | 1,130,138. | (822,468.) | (20,865.) | 0. | 0. | (1.) | 0. | 0. | 0. | 0. | 398,284. | 398,284. |
| Income Other | | | | | | | | | | | | | | |
| Total Revenue | 1,038,043. | 1,211,681. | 3,678,246. | 3,248,800. | 2,793,594. | 0. | 0. | (1.) | 0. | 0. | 0. | 14,747. | 11,985,110. | 11,985,110. |
| | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | |
| Production COGS-Labor | 103,172 | 114,931 | 171,565 | 135,109 | 144,116 | 0 | 1 | (1) | 0 | 0 | 0 | 0 | 668,896 | 668,896 |
| Production COGS-Other | 94,146 | 90,871 | 49,184 | 67,417 | 37,073 | 0 | 0 | 0 | 0 | 0 | 0 | 45,693 | 384,384 | 384,384 |
| Production COGS-Materials | 516,360 | 608,358 | 2,171,272 | 1,791,087 | 1,826,047 | (1) | 0 | 0 | 0 | 0 | 6,870 | 0 | 6,919,991 | 6,919,991 |
| Cost of Goods Sold | 713,678 | 814,160 | 2,392,021 | 1,993,613 | 2,007,238 | (1) | 1 | (1) | 0 | 0 | 6,870 | 45,693 | 7,973,270 | 7,973,271 |
| | | | | | | | | | | | | | | |
| Gross Profit | 324,365 | 397,521 | 1,286,225 | 1,255,187 | 786,356 | 1 | (1) | 0 | 0 | 0 | (6,870) | (30,946) | 4,011,840 | 4,011,839 |
| Gross Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 200.0% | (100.0%) | 0.0% | 0.0% | 0.0% | (200.0%) | (100.0%) | 0.0% |
| | | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | | |
| **Employee Expense** | | | | | | | | | | | | | | |
| Net Salaries | 159,092 | 164,609 | 210,626 | 186,667 | 190,780 | 1 | (1) | 0 | 0 | 0 | 0 | 0 | 911,774 | 911,774 |
| Applied Overheads | (13,333) | (15,237) | (23,506) | (18,123) | (19,213) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | (89,413) | (89,413) |
| Bonuses and Commissions | 9,541 | 7,983 | 8,050 | 53,096 | 112,286 | (1) | 0 | (1) | 0 | 0 | 0 | 0 | 190,955 | 190,955 |
| Payroll Taxes | 29,874 | 24,516 | 26,929 | 23,689 | 27,914 | (11) | (1) | 0 | 0 | 0 | 0 | 0 | 132,909 | 132,909 |
| Health, Vision, Life Insurance | 9,298 | 11,122 | 4,899 | 9,577 | 9,889 | 1 | (1) | 1 | 0 | 0 | 0 | 0 | 44,785 | 44,785 |
| Payroll Processing Fee | 1,391 | 2,046 | 25 | 1,423 | 1,278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,163 | 6,163 |
| | 195,863 | 195,039 | 227,023 | 256,329 | 322,934 | (10) | (3) | (1) | 0 | 0 | 0 | 0 | 1,197,173 | 1,197,173 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Rent | 26,353 | 27,064 | 29,392 | 20,896 | 22,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126,011 | 126,011 |
| Utilities | 2,786 | 2,638 | 2,904 | 2,947 | 3,029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,303 | 14,303 |
| Security Expense | 200 | 200 | 200 | 1,472 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,275 | 2,275 |
| Repairs and Maintenance | 1,956 | 1,954 | 2,223 | 2,303 | 5,791 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,228 | 14,228 |
| Liability Insurance | 10,005 | 10,005 | 10,005 | 10,010 | 10,010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,035 | 50,035 |
| Workers Comp Insurance | 2,965 | 2,965 | 2,965 | 2,960 | 2,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,814 | 14,814 |
| Telephone,Cell,Internet | 17,488 | 15,222 | 17,004 | 16,812 | 18,096 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 84,623 | 84,623 |
| Travel Expense | 2,117 | 16,120 | 12,925 | 22,852 | 19,937 | 0 | 1 | (1) | 0 | 0 | 0 | 0 | 73,952 | 73,952 |
| Meals and Entertainment | 450 | 3,254 | 4,951 | 1,998 | 5,562 | 0 | (1) | 1 | 0 | 0 | 0 | 0 | 16,215 | 16,215 |
| Training, CE, PD | 0 | 0 | 0 | 484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 484 | 484 |
| Recruiting Expense | 1,040 | 923 | 767 | 52 | 1,029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,810 | 3,810 |
| Expenses - Other | 0 | 0 | 0 | 32,017 | 3,469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,485 | 35,485 |
| | 65,360 | 80,345 | 83,336 | 114,803 | 92,388 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 436,236 | 436,235 |
| **G & A Expense** | | | | | | | | | | | | | | |
| Dues and Subscriptions | 9,154 | 9,666 | 10,919 | 12,385 | 14,264 | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 56,389 | 56,389 |
| Licenses and Permits | 13 | 1,194 | 1,025 | 2,285 | (1,749) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 2,767 | 2,767 |
| Postage and Delivery | 1,497 | 370 | 2,272 | 868 | 777 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,785 | 5,785 |
| Professional Fees | 21,252 | 26,735 | 65,223 | 62,862 | 30,856 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 207,879 | 207,879 |
| Office Supplies & Equipment | 1,199 | 958 | 3,510 | 6,574 | 3,607 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,848 | 15,848 |
| Marketing, Advertising Promotions | 0 | 0 | 0 | 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 255 |
| Bank Services Charges | 307 | 359 | 307 | 364 | 332 | 0 | 0 | 0 | 0 | 0 | 0 | (40) | 1,629 | 1,629 |
| Employee Benefits/Relations | 179 | 2,043 | 994 | 1,601 | 2,356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,172 | 7,172 |
| State, Local Tax Expense | 0 | 0 | 0 | (209) | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (138) | (138) |
| Property Taxes | 0 | 2,768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,768 | 2,768 |
| | 33,601 | 44,093 | 84,250 | 86,985 | 50,514 | 0 | 0 | (2) | 0 | 0 | 0 | 910 | 300,353 | 300,354 |
| Total Expense | 294,824 | 319,477 | 394,609 | 458,117 | 465,836 | (10) | (2) | (3) | 0 | 0 | 0 | 910 | 1,933,761 | 1,933,762 |
| | | | | | | | | | | | | | | |
| EBITDA | 29,541 | 78,044 | 891,616 | 797,070 | 320,520 | 11 | 1 | 3 | 0 | 0 | (6,870) | (31,856) | 2,078,078 | 2,078,077 |
| | | | | | | | | | | | | | | |
| Depreciation, Amortization | (13,453) | (13,469) | (13,966) | (13,872) | (13,947) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (68,707) | (68,707) |
| **Other Income and Expense** | | | | | | | | | | | | | | |
| Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (71,793) | (71,793) | (71,793) |
| Other Income | (261) | 0 | 0 | (5,132) | (5,298) | 0 | 0 | 1,498 | 0 | 8,191 | 0 | 1,746,360 | 1,745,357 | 1,745,357 |
| Interest Expense | (14,469) | (18,369) | (9,255) | (12,587) | (13,006) | 0 | 0 | 0 | 0 | 8,191 | 0 | 0 | (59,495) | (59,495) |
| Net Income | 1,358 | 46,206 | 868,395 | 765,479 | 288,269 | 11 | 1 | 1,501 | 0 | 16,382 | (6,870) | 1,642,711 | 3,623,441 | 3,623,439 |
| Net Margin | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | (1000.0%) | (300.0%) | (315600.0%) | 0.0% | 0.0% | 0.0% | 11100.0% | (305800.0%) | 0.0% |

Confidential

Z New Genesis Networks Telecom Services, LLC
Year-to-Date Income Statement
For the Twelve Months Ended December 31, 2023

| | Jan, 2023 | Feb, 2023 | Mar, 2023 | Apr, 2023 | May, 2023 | Jun, 2023 | Jul, 2023 | Aug, 2023 | Sep, 2023 | Oct, 2023 | Nov, 2023 | Dec, 2023 | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income Other | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | | |
| Employee Expense | | | | | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | | | | | |
| Telephone,Cell,Internet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,462) | 0 | (1,462) | (1,462) |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,462) | 0 | (1,462) | (1,462) |
| G & A Expense | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Total Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,462) | 0 | (1,462) | (1,462) |
| | | | | | | | | | | | | | | |
| EBITDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,462 | 0 | 1,462 | 1,462 |
| | | | | | | | | | | | | | | |
| Other Income and Expense | | | | | | | | | | | | | | |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | 0 | 0 | 0 | 0 | (2) | (2) |
| Net Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | 0 | 0 | 1,462 | 0 | 1,460 | 1,460 |

Confidential